SFERRAZZA & KEENAN, PLLC
*Attorneys for the Debtor*
532 Broadhollow Road, Suite 111
Melville, NY 11747
(631) 753-4400
Sarah M. Keenan, Esq. sally@skpllc.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------ X

In re:                                                         Chapter 11

East Broadway Mall, Inc.,

                                                               Case No. 19-12280 (DSJ)

                                    Debtor.
------------------------------------------------------ X

## DECLARATION OF GRACE CHAN IN SUPPORT OF MOTION

        Grace Chan, certifies under penalty of perjury as follows:

        1.   I am the President and sole shareholder of East Broadway Mall, Inc., the

debtor and debtor-in–possession herein (the "Debtor") and am fully familiar with the facts set

forth herein.

        2.       On July 12, 2019 (the "Filing Date"), the Debtor filed a voluntary petition for

relief under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §101 et seq. (the

"Bankruptcy Code").

        3.        This Chapter 11 case was filed to enable the Debtor to continue its business and

preserve its Lease with the City which the Debtor has had for over thirty-eight years.

## Events During the Chapter 11 Case

        4.       Within the first five months of this Chapter 11 case,  the Debtor extended its time to

assume or reject its lease with the City and reached an interim agreement with the City with regard to

post-petition rent.  The Debtor delivered the sum of $254,096.90 to the City in December 2019 which

sum brought the Debtor current with the post-petition rent payments owed to the City.  The Debtor also

paid the City the rent payments for January and February 2020 ($139,416 to the City for base rent and

PILOT).

5.      When the COVID-19 pandemic closed the Mall in March 2020, the Debtor ceased

making its monthly payments to the City.  When the Mall was allowed to reopen on a limited basis in

July 2020, its largest tenant, a restaurant on the second floor, was not able to reopen.  The few shops

that did reopen on the first floor and basement levels had barely any customers and any rent collected

had to be used to pay expenses necessary to keep the mall open.  There were no funds available to pay

rent to the City or adequate protection to the Bank of Hope.

6.      The City agreed to numerous extensions of time for the Debtor to assume or

reject the lease during the pandemic, which extensions benefited the City as EBM continued to

maintain the Mall.

7.      On January 18, 2022, the Debtor was advised for the first time that the City and

the Bank of Hope had been having discussions regarding a potential resolution of issues in the

East Broadway Mall chapter 11 case, and that "the City believe[d] that the Debtor should be

brought into the process at this point."  Despite being admonished by the Court in September

2021 to include the Debtor in settlement discussions, the City and BOH purposefully kept the

Debtor in the dark until after its negotiations with a new proposed tenant had been fully

negotiated.  This proposed new tenant was and still is Bill Lam (the "Lam Proposal").

8.      Around the same time the Debtor learned about the existence of the Lam

Proposal, the United States Trustee made a motion to convert the chapter 11 case to a chapter

7 case.

9.      A hearing on the U.S. Trustee Motion was held on April 28, 2002, after which the Court entered an order fixing June 30, 2022 as a deadline for filing of a confirmable plan and disclosure statement. (the "April 28 Order") (ECF 105).

10.      With the June 30th deadline to file a plan fast approaching, the Debtor worked on getting a proposal to the City and Bank of Hope so that it could be reviewed and hopefully form the basis for a plan of reorganization.

11.      The Debtor submitted a proposal that mirrored the Lam Proposal, with increased cash payments.  The City asked for proof of financing and the Debtor provided a letter of intent which the City and Bank of Hope said was insufficient.  In order to get a firm commitment, the lender would have to commission an appraisal and do other due diligence and it became evident that the Debtor would not be able to have a plan filed by the June 30, 2022 deadline.

12.      There was another status conference scheduled for June 13, 2022, and the Debtor asked the City and Bank of Hope for their consent to an extension of the June 30th deadline to file a plan.  The Bank of Hope did not object, but the City would not consent. Finally, fifteen (15) minutes before the June 13th court conference, the City and Bank of Hope called Debtor's counsel and indicated that the City would consent to an extension but only if the Debtor agreed that if no deal was reached by July 30, 2022, the Debtor would irrevocably assign its interest in the lease to the Lam group, and also that *it would discontinue all state court proceedings it had commenced pre-petition against the City and that it would not seek any further or future relief against the City with respect to the Lease*.  There was no negotiating, and the Debtor was forced to agree in order to get the time it needed to proceed forward with its proposal.  After the court hearing on June 13, 2022, the court so-ordered the Stipulation and

Order (ECF 110)(the "Stipulation").

13.     To obtain the City's acceptance of the Debtor's proposal within the next thirty

days was a tall order for the Debtor to meet, especially since the City had already signed off on

the Lam Proposal.  To say the Debtor had an uphill climb to convince the City to actually

consider and approve the Debtor's proposal during this tight 30-day time period is an

understatement.

14.     During July 2022, the Debtor worked tirelessly to submit a robust settlement

proposal, with letters of intent from anchor tenants, proof of financing, an appraisal that

showed how valuable the real estate was and letters from local politicians and community

leaders in support of the Debtor's proposal.  The amount of money to be paid to both the City

and Bank of Hope at closing was significantly greater than the Lam Proposal.

15.     On July 21, 2022, there was a Zoom meeting with the City during which the

Debtor answered questions the City had about the proposal.  Ultimately, the City advised

Debtor's counsel that the City was no longer interested in considering the Debtor's proposal

and was going forward with the Lam Proposal.  When asked repeatedly for a written

explanation as to what aspects of the Debtor's offer were not acceptable, no explanation was

ever given.

16.     Despite the Debtor's continued efforts to provide a proposal which would give

the City and Bank of Hope more money than they are receiving under the Lam Proposal, the

City and BOH have moved forward with a plan that incorporates the Lam Proposal and gives the

new tenant a modified lease which has terms that the Debtor has been requesting for years.

17.     It has been a year since the Court entered the order approving the Stipulation

which was supposed to expedite this case.  Yet, there still not been any approval of the

assignment of the Lease to Lam since the term sheet was only signed on April 11, 2023.  The

Debtor has continued throughout the year to garner support for its proposal with the hope,

albeit a slim one, that someone at DCAS will actually review the Debtor's proposal with an open

mind.

18.     Not only has DCAS not negotiated with the Debtor in good faith, by letter dated

May 16, 2023, a copy of which is attached as Exhibit A, DCAS, in violation of the automatic stay

provisions of the Bankruptcy Code, made a demand on the Debtor for payment of

$19,003,349.46.  I can only surmise that this contemptuous letter was served as part of a public

relations campaign to justify the stealing of the Mall from the Debtor.

19.     I responded to this inappropriate demand letter from DCAS by writing to Dawn

Pinnock, the Commissioner of DCAS.  A copy of this letter is attached as Exhibit B.

20.     The City took away the Debtor's right to pursue its State Court Litigation which

contests the City's claims yet the City is unilaterally making an ever-increasing demand for

payment.  DCAS has NEVER provided an accounting as to how they arrive at the ridiculous

PILOT charges.  I can only surmise that such an accounting would not benefit the City.

21.     It should be mentioned that the Debtor as of the date of the filing of this chapter

11 case, had filed tax grievances for seven consecutive years which have never been

adjudicated.  It has always been the Debtor's position that the PILOT was miscalculated due to

the Department of Finance's wrongful estimation of the Debtor's gross income.  This error

inflated the PILOT assessments which were a direct pass through to the sub tenants who were

forced to close shop and leave the Mall.  These were small mom and pop stores.  The PILOT

assessed over the past 38 years has increased over 500%!

22.    While the deadlines provided for in the Stipulation have come and gone, the

coerced concession by the Debtor to discontinue the State Court Litigation remains.  The

unfairness of this cannot be denied.  In order for the Debtor to obtain the City's consent to a

30-day extension back in June 2022, the City (and not Bank of Hope) insisted that in exchange

for this "courtesy" the Debtor had to "irrevocably consent[] to the dismissal and/or

discontinuance with prejudice of the State Court Litigation, as [August 1, 2022], and also agree[]

that it [would] not seek any further or future relief against the City with respect to the Lease".  I

do not believe that this Court was aware of the State Court Litigation that was pending at the

time this Chapter 11 case was filed.

23.    It is apparent that the City never intended to settle its disputes with the Debtor

and modify the Debtor's lease as evidenced by its own conduct and court filings.   I would have

never agreed to release the Debtor's claims against the City for a mere thirty-day extension of

time to reach a consensual resolution of this case.

24.    I was never personally consulted as to the terms of the Stipulation;  I never saw

the proposed Stipulation. The proposed Stipulation was sent to my son Terry who does not

recall receiving the email from Debtor's counsel.  Any stipulation containing such drastic and

unwarranted relief should have been signed by both a representative of DCAS and the Debtor.

## **CONCLUSION**

The Debtor will suffer irreparable harm if the Stipulation and Order is not vacated.  The City will be able to use the Stipulation and Order as a tool to prevent any Court from reviewing the Debtor's claims against the City on the merits.  The Debtor will be left with no recourse against the City for the loss of its business, its family investment, and the Debtor's legacy as the first woman minority businessowner from a Chinese immigrant family who risked it all for the benefit of the Chinatown community.

While I understand that there was no negotiating with the City and the Stipulation was needed to get additional time,  I would never have signed the stipulation or agreed to give up the Debtor's claims against the City.  I declare under penalty of perjury under the Laws of the United States of America that the foregoing is true and correct. Executed this 22nd day of June, 2023

　　　　　　　　　　　　　　 /s/ Grace Chan_____
　　　　　　　　　　　　　　Grace Chan



Dawn M. Pinnock
Commissioner

Jesse Hamilton
Deputy Commissioner
Real Estate Services

May 16, 2023

EAST BROADWAY MALL, INC
88 EAST BROADWAY
NEW YORK, NY 10002

RE:     Lease Account 6723
        Block: 282, Lot: 44
        Borough of MANHATTAN

Dear Tenant:

Our records indicate that a balance of $19,003,349.46 is now past due on your account.

Please immediately remit payment in full to:

Real Estate Services
1 Centre Street, 20th Floor North
New York, NY 10007

Please be advised that if payment is not received, legal proceedings will be commenced for non-payment
of rent. Late charges, if applicable, will appear on next month's bill.

Thank you for your immediate attention to this matter.  If you have any questions concerning your
account, please call this office at (212) 386-0336 or by email at afaele@dcas.nyc.gov.

Sincerely,

Arlette Faele

Director, Real Estate Budget and
Lease Enforcement

C:  File

The David N. Dinkins Municipal Building
1 Centre Street, New York, NY 10007
212-386-0606
nyc.gov/dcas

.

# EXHIBIT B

# East Broadway Mall, Inc.

**88 East Broadway**
**New York, NY  10002**
**(917) 517-1517   TerryChan@aol.com**

_____

June 9, 2023

_dpinnock@dcas.nyc.gov_
NYC DCAS
**Citywide** Administrative Services
The David Dinkins Municipal Building
1 Centre Street
New York, NY  10007

**Attn:** Dawn M. Pinnock
Commissioner

RE:  Lease Account 6723
Block: 282, Lot: 44
Borough: Manhattan
**Request for a Meeting**

Dear Commissioner Pinnock

I am writing in response to the May 16, 2023, statement of account from Arlette Faele demanding payment of $19,003,349.46, the alleged amount past due on the East Broadway Mall, Inc. ("EBM") account.  A copy of this letter is attached.

I forwarded the demand letter to EBM's bankruptcy counsel who advised that the demand letter in and of itself is violative of the automatic stay protection provided by the Chapter 11 bankruptcy filing.  Putting that issue aside, it is requested that DCAS meet with the undersigned to go over the calculation of the DCAS claim.

The May 16th demand was not accompanied by any accounting on how DCAS arrived at this figure.  It is contrary to a rent reconciliation prepared by DCAS and provided to EBM's counsel by the NYC Law Department in February 2023 which reduced DCAS's claim by $4,260,754.45 for late fee credits granted due to the COVID-19 pandemic.  A copy of this reconciliation is attached.

As can be seen in the attached reconciliation, despite the devasting impact the COVID-19 pandemic had on the Mall, there were no similar credits given for the rent and PILOT charges.  DCAS continued to assess Rent and PILOT in the full amount knowing that there was no business being conducted at the Mall.   As shown in the reconciliation, the amount billed since the shutdown in April 2020 during the pandemic totaled $4,106,475 ($1,928,448 for rent and $2,178,027 for PILOT).  The few tenants whose businesses are still operating at the Mall are all paying a small percentage of their historical rent, yet DCAS has made no concession at all for this loss of income at the Mall.

There has never been an accounting as to how DCAS has assessed the outstanding PILOT Charges which in the February 2023 reconciliation were listed as $7,556,023.28. of which $2,178,027.02 were assessed after the Covid shutdown.  There are seven years of tax grievances filed with the NYC Department of Finance which have never been adjudicated.  It has been EBM's position all along that the calculations are skewed since they are based on erroneous estimates of the net profitability of EBM going back years.

It is fundamentally unfair for the City to move forward in its decision to take the Mall away without a due process hearing as to the alleged claim DCAS is asserting against EBM. We request an Audit to be conducted on the charges Dcas is claiming. Specifically Pilot and its formula for its calculations. With verified Pilot charges we would like to make arrangements to repay what is reasonable owed.

In 1985, my husband and I entered into a joint project with the City to build the first Asian style retail shopping mall in Chinatown. We invested our life savings back into our community to develop the East Broadway Mall. For 35 years, the base rent, Pilot (Payment in Lieu of Taxes and percentage rent was always paid to the city. Until 2015, when the Pilot increased to $1,027,090 million up from $215,049 in 1995. At which point a large percentage of the tenants just could not afford the PILOT and left for other retail spaces within the neighborhood. With the exodus of a large percentage of the Mall's tenants, my husband and I had to use personal savings to cover the short fall which allowed us to at least pay the rent up until Covid shut down the building in February 2020. We alerted DCAS to this eminent problem in 2011 but were told "we will cross that bridge when we get there" and we crossed the bridge in 2015. We have been trying to work with DCAS since 2015 to work out a solution and have never once been told by DCAS what would be acceptable to the City. In addition, we have been contesting Pilot for the past 7 years since 2015 with the Department of Finance. To this day we have not been given a hearing on this matter yet.

I respectfully request that a meeting with DCAS be scheduled as soon as possible to go through this most recent bill. Time is of the essence as EBM is being penalized by what appears to be an erroneous accounting as to the amount of DCAS' claim.

Thank you and I look forward to hearing back from you as soon as possible to schedule this meeting.

Respectfully submitted,

Grace Chan
President

cc: Jesse Hamilton, Deputy Commissioner
cc: Arlette Faele, Director, Real Estate Budget
    and Lease Enforcement



Dawn M. Pinnock
Commissioner

Jesse Hamilton
Deputy Commissioner
Real Estate Services

May 16, 2023

EAST BROADWAY MALL, INC
88 EAST BROADWAY
NEW YORK, NY 10002

RE:   Lease Account 6723
Block: 282, Lot: 44
Borough of MANHATTAN

Dear Tenant:

Our records indicate that a balance of $19,003,349.46 is now past due on your account.

Please immediately remit payment in full to:

Real Estate Services
1 Centre Street, 20th Floor North
New York, NY 10007

Please be advised that if payment is not received, legal proceedings will be commenced for non-payment
of rent. Late charges, if applicable, will appear on next month's bill.

Thank you for your immediate attention to this matter.  If you have any questions concerning your
account, please call this office at (212) 386-0336 or by email at afaele@dcas.nyc.gov.

Sincerely,

Arlette Faele

Director, Real Estate Budget and
Lease Enforcement

C:  File

The David N. Dinkins Municipal Building
1 Centre Street, New York, NY 10007
212-386-0606
nyc.gov/dcas



**REAL ESTATE SERVICES / FINANCIAL SERVICES**

**Account Reconciliation**

**Block 282, Lot 44, MANHATTAN**

**Account Number 6723**

**EAST BROADWAY MALL**

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $51,840.00 | | |
| 2 | 4/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $121,349.58 | | |
| 3 | 4/15/2014 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $69,509.58 | | |
| 4 | 4/16/2014 | 701 CPRR PAYMENT | | | | | | | | | $69,509.58 | | ($15,436.74) |
| 5 | 4/17/2014 | 701 CPRR PAYMENT | | | | | | | ($69,509.58) | | $0.00 | | |
| 6 | 4/17/2014 | 701 CPRR PAYMENT | | | | | | | | | $0.00 | | ($32,388.28) |
| 7 | 4/18/2014 | 701 CPRR PAYMENT | | | | | | | | | $0.00 | | ($15,436.74) |
| 8 | 4/25/2014 | 701 CPRR PAYMENT | | | | | | | | | $0.00 | | ($15,436.74) |
| 9 | 5/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $51,840.00 | | |
| 10 | 5/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $121,349.58 | | |
| 11 | 5/27/2014 | 701 CPRR PAYMENT | | | | | | | | | $121,349.58 | | ($32,388.28) |
| 12 | 5/27/2014 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $69,509.58 | | |
| 13 | 5/27/2014 | 701 CPRR PAYMENT | | | | | | | ($69,509.58) | | $0.00 | | |
| 14 | 6/1/2014 | 0681 LATE CHARGES | | | $1,820.24 | | | | | | $1,820.24 | | |
| 15 | 6/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $53,660.24 | | |
| 16 | 6/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $123,169.82 | | |
| 17 | 6/18/2014 | 701 CPRR PAYMENT | | | | | | | | | $123,169.82 | | ($32,388.28) |
| 18 | 6/18/2014 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $71,329.82 | | |
| 19 | 6/18/2014 | 701 CPRR PAYMENT | | | | | | | ($69,509.58) | | $1,820.24 | | |
| 20 | 7/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $53,660.24 | | |
| 21 | 7/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $123,169.82 | | |
| 22 | 7/1/2014 | 0681 LATE CHARGES | | | $1,820.24 | | | | | | $124,990.06 | | |
| 23 | 7/16/2014 | 701 CPRR PAYMENT | | | | | | | | | $124,990.06 | | ($32,388.28) |
| 24 | 7/21/2014 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $73,150.06 | | |
| 25 | 7/25/2014 | 701 CPRR PAYMENT | | | | | | | ($40,000.00) | | $33,150.06 | | |
| 26 | 7/29/2014 | 901 PAYMENT | | | | | | | | ($9,956.00) | $23,194.06 | | |
| 27 | 8/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $75,034.06 | | |
| 28 | 8/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $144,543.64 | | |
| 29 | 8/1/2014 | 0681 LATE CHARGES | | | $1,820.37 | | | | | | $146,364.01 | | |
| 30 | 8/1/2014 | 0680 INTEREST CHARGE | | | | | | | | | $146,364.01 | $8,748.28 | |
| 31 | 8/5/2014 | 701 CPRR PAYMENT | | | | | | | ($29,509.58) | | $116,854.43 | | |
| 32 | 8/6/2014 | 632 RENT PCTG/SURCHARGE | | | | $9,956.00 | | | | | $126,810.43 | | |
| 33 | 8/20/2014 | 701 CPRR PAYMENT | | | | | | | | | $126,810.43 | | ($32,388.28) |
| 34 | 8/27/2014 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $74,970.43 | | |
| 35 | 9/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $126,810.43 | | |
| 36 | 9/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $196,320.01 | | |
| 37 | 9/1/2014 | 0681 LATE CHARGES | | | $1,820.24 | | | | | | $198,140.25 | | |
| 38 | 9/1/2014 | 0681 LATE CHARGES | | | $1,194.72 | | | | | | $199,334.97 | | |
| 39 | 9/18/2014 | 701 CPRR PAYMENT | | | | | | | | | $199,334.97 | | ($32,388.28) |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 9/24/2014 | 701 CPRR PAYMENT | | | | | | | ($69,509.58) | | $129,825.39 | | |
| 41 | 10/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $181,665.39 | | |
| 42 | 10/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $251,174.97 | | |
| 43 | 10/1/2014 | 0681 LATE CHARGES | | | $2,862.89 | | | | | | $254,037.86 | | |
| 44 | 10/2/2014 | 701 CPRR PAYMENT | | | | | | | ($51,840.00) | | $202,197.86 | | |
| 45 | 10/20/2014 | 701 CPRR PAYMENT | | | | | | | | | $202,197.86 | | ($32,388.28) |
| 46 | 11/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $254,037.86 | | |
| 47 | 11/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $69,509.58 | | | | | | | $323,547.44 | | |
| 48 | 11/1/2014 | 0681 LATE CHARGES | | | $10,200.51 | | | | | | $333,747.95 | | |
| 49 | 11/1/2014 | 0669 OTHER CREDITS | | ($69,509.58) | | | | | | | $264,238.37 | | |
| 50 | 11/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $54,150.40 | | | | | | | $318,388.77 | | |
| 51 | 11/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $401,435.95 | | |
| 52 | 11/19/2014 | 701 CPRR PAYMENT | | | | | | | | | $401,435.95 | | ($32,388.28) |
| 53 | 11/24/2014 | 682 REDUCTION LATE CHARGE | | | ($10,200.51) | | | | | | $391,235.44 | | |
| 54 | 11/24/2014 | 683 LATE CHARGES | | | $2,862.89 | | | | | | $394,098.33 | | |
| 55 | 11/24/2014 | 683 LATE CHARGES | | | $5,698.45 | | | | | | $399,796.78 | | |
| 56 | 12/1/2014 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $451,636.78 | | |
| 57 | 12/1/2014 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $534,683.96 | | |
| 58 | 12/19/2014 | 901 PAYMENT | | | | | | | | | $534,683.96 | | ($32,388.28) |
| 59 | 12/24/2014 | 901 PAYMENT | | | | | | ($51,840.00) | | | $482,843.96 | | |
| 60 | 12/24/2014 | 901 PAYMENT | | | | | | ($51,840.00) | | | $431,003.96 | | |
| 61 | 12/24/2014 | 901 PAYMENT | | | | | | ($51,840.00) | | | $379,163.96 | | |
| 62 | 1/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $431,003.96 | | |
| 63 | 1/1/2015 | 0681 LATE CHARGES | | | $7,721.75 | | | | | | $438,725.71 | | |
| 64 | 1/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $521,772.89 | | |
| 65 | 1/22/2015 | 701 CPRR PAYMENT | | | | | | | | | $521,772.89 | | ($32,388.28) |
| 66 | 1/28/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $469,932.89 | | |
| 67 | 2/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $521,772.89 | | |
| 68 | 2/1/2015 | 0681 LATE CHARGES | | | $7,412.27 | | | | | | $529,185.16 | | |
| 69 | 2/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $612,232.34 | | |
| 70 | 2/20/2015 | 701 CPRR PAYMENT | | | | | | | | | $612,232.34 | | ($27,409.32) |
| 71 | 3/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $664,072.34 | | |
| 72 | 3/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $747,119.52 | | |
| 73 | 3/5/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $695,279.52 | | |
| 74 | 3/5/2015 | 790 CPRR DECREASE CASH | | | | | | $51,840.00 | | | $747,119.52 | | |
| 75 | 3/6/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $695,279.52 | | |
| 76 | 3/18/2015 | 701 CPRR PAYMENT | | | | | | | | | $695,279.52 | | ($27,409.32) |
| 77 | 3/24/2015 | 701 CPRR PAYMENT | | | | | | | | | $695,279.52 | | ($4,978.96) |
| 78 | 3/27/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $643,439.52 | | |
| 79 | 4/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $695,279.52 | | |
| 80 | 4/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $778,326.70 | | |
| 81 | 4/1/2015 | 0681 LATE CHARGES | | | $8,789.20 | | | | | | $787,115.90 | | |
| 82 | 4/1/2015 | 0681 LATE CHARGES | | | $9,903.68 | | | | | | $797,019.58 | | |
| 83 | 4/20/2015 | 701 CPRR PAYMENT | | | | | | | | | $797,019.58 | | ($27,409.32) |
| 84 | 5/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $848,859.58 | | |
| 85 | 5/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $931,906.76 | | |
| 86 | 5/4/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $880,066.76 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 5/19/2015 | 701 CPRR PAYMENT | | | | | | | | | $880,066.76 | | ($27,409.32) |
| 88 | 6/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $931,906.76 | | |
| 89 | 6/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $1,014,953.94 | | |
| 90 | 6/3/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $963,113.94 | | |
| 91 | 6/15/2015 | 683 LATE CHARGES | | | $11,149.39 | | | | | | $974,263.33 | | |
| 92 | 6/15/2015 | 683 LATE CHARGES | | | $12,395.10 | | | | | | $986,658.43 | | |
| 93 | 6/18/2015 | 701 CPRR PAYMENT | | | | | | | | | $986,658.43 | | ($27,409.32) |
| 94 | 7/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $1,038,498.43 | | |
| 95 | 7/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $1,121,545.61 | | |
| 96 | 7/6/2015 | 901 PAYMENT | | | | | | ($51,840.00) | | | $1,069,705.61 | | |
| 97 | 7/17/2015 | 901 PAYMENT | | | | | | | | | $1,069,705.61 | | ($27,409.32) |
| 98 | 8/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $1,121,545.61 | | |
| 99 | 8/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $1,204,592.79 | | |
| 100 | 8/14/2015 | 901 PAYMENT | | | | | | ($51,840.00) | | | $1,152,752.79 | | |
| 101 | 8/19/2015 | 701 CPRR PAYMENT | | | | | | | | | $1,152,752.79 | | ($27,409.32) |
| 102 | 9/1/2015 | 0601 MONTHLY BASE RENT | $51,840.00 | | | | | | | | $1,204,592.79 | | |
| 103 | 9/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $1,287,639.97 | | |
| 104 | 9/1/2015 | 901 PAYMENT | | | | | | ($51,840.00) | | | $1,235,799.97 | | |
| 105 | 9/1/2015 | 901 PAYMENT | | | | | | | | | $1,235,799.97 | | ($27,409.32) |
| 106 | 9/18/2015 | 683 LATE CHARGES | | | $42,472.75 | | | | | | $1,278,272.72 | | |
| 107 | 9/29/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $1,226,432.72 | | |
| 108 | 10/1/2015 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $1,288,640.72 | | |
| 109 | 10/1/2015 | 0681 LATE CHARGES | | | $19,360.02 | | | | | | $1,308,000.74 | | |
| 110 | 10/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $83,047.18 | | | | | | | $1,391,047.92 | | |
| 111 | 10/19/2015 | 701 CPRR PAYMENT | | | | | | | | | $1,391,047.92 | | ($27,409.32) |
| 112 | 10/30/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $1,339,207.92 | | |
| 113 | 11/1/2015 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $1,401,415.92 | | |
| 114 | 11/1/2015 | 0681 LATE CHARGES | | | $21,073.99 | | | | | | $1,422,489.91 | | |
| 115 | 11/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $1,508,080.77 | | |
| 116 | 11/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $10,174.72 | | | | | | | $1,518,255.49 | | |
| 117 | 11/18/2015 | 701 CPRR PAYMENT | | | | | | | | | $1,518,255.49 | | ($27,409.32) |
| 118 | 12/1/2015 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $1,580,463.49 | | |
| 119 | 12/1/2015 | 0681 LATE CHARGES | | | $22,981.50 | | | | | | $1,603,444.99 | | |
| 120 | 12/1/2015 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $1,689,035.85 | | |
| 121 | 12/4/2015 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $1,637,195.85 | | |
| 122 | 12/18/2015 | 701 CPRR PAYMENT | | | | | | | | | $1,637,195.85 | | ($27,409.32) |
| 123 | 1/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $1,699,403.85 | | |
| 124 | 1/1/2016 | 0681 LATE CHARGES | | | $24,765.60 | | | | | | $1,724,169.45 | | |
| 125 | 1/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $1,809,760.31 | | |
| 126 | 1/6/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $1,757,920.31 | | |
| 127 | 1/27/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $1,706,080.31 | | |
| 128 | 2/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $1,768,288.31 | | |
| 129 | 2/1/2016 | 0681 LATE CHARGES | | | $26,576.47 | | | | | | $1,794,864.78 | | |
| 130 | 2/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $1,880,455.64 | | |
| 131 | 3/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $1,942,663.64 | | |
| 132 | 3/1/2016 | 0681 LATE CHARGES | | | $26,292.48 | | | | | | $1,968,956.12 | | |
| 133 | 3/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $2,054,546.98 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 3/2/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,002,706.98 | | |
| 135 | 4/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,064,914.98 | | |
| 136 | 4/1/2016 | 0681 LATE CHARGES | | | $30,280.10 | | | | | | $2,095,195.08 | | |
| 137 | 4/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $2,180,785.94 | | |
| 138 | 4/6/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,128,945.94 | | |
| 139 | 5/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,191,153.94 | | |
| 140 | 5/1/2016 | 0681 LATE CHARGES | | | $32,173.68 | | | | | | $2,223,327.62 | | |
| 141 | 5/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $2,308,918.48 | | |
| 142 | 5/3/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,257,078.48 | | |
| 143 | 6/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,319,286.48 | | |
| 144 | 6/1/2016 | 0681 LATE CHARGES | | | $34,095.67 | | | | | | $2,353,382.15 | | |
| 145 | 6/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $2,438,973.01 | | |
| 146 | 6/8/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,387,133.01 | | |
| 147 | 6/30/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,335,293.01 | | |
| 148 | 7/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,397,501.01 | | |
| 149 | 7/1/2016 | 0681 LATE CHARGES | | | $36,046.49 | | | | | | $2,433,547.50 | | |
| 150 | 7/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $2,519,138.36 | | |
| 151 | 8/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,581,346.36 | | |
| 152 | 8/1/2016 | 0681 LATE CHARGES | | | $38,026.57 | | | | | | $2,619,372.93 | | |
| 153 | 8/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $2,704,963.79 | | |
| 154 | 8/1/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,653,123.79 | | |
| 155 | 9/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,715,331.79 | | |
| 156 | 9/1/2016 | 0681 LATE CHARGES | | | $40,036.35 | | | | | | $2,755,368.14 | | |
| 157 | 9/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $85,590.86 | | | | | | | $2,840,959.00 | | |
| 158 | 9/7/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,789,119.00 | | |
| 159 | 10/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,851,327.00 | | |
| 160 | 10/1/2016 | 0681 LATE CHARGES | | | $41,968.01 | | | | | | $2,893,295.01 | | |
| 161 | 10/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $2,976,094.72 | | |
| 162 | 10/1/2016 | 0669 OTHER CREDITS | | ($8,373.45) | | | | | | | $2,967,721.27 | | |
| 163 | 10/3/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $2,915,881.27 | | |
| 164 | 11/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $2,978,089.27 | | |
| 165 | 11/1/2016 | 0681 LATE CHARGES | | | $43,869.29 | | | | | | $3,021,958.56 | | |
| 166 | 11/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $3,104,758.27 | | |
| 167 | 11/9/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $3,052,918.27 | | |
| 168 | 12/1/2016 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $3,115,126.27 | | |
| 169 | 12/1/2016 | 0681 LATE CHARGES | | | $46,702.45 | | | | | | $3,161,828.72 | | |
| 170 | 12/1/2016 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $3,244,628.43 | | |
| 171 | 12/13/2016 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $3,192,788.43 | | |
| 172 | 1/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $3,254,996.43 | | |
| 173 | 1/1/2017 | 0681 LATE CHARGES | | | $48,800.50 | | | | | | $3,303,796.93 | | |
| 174 | 1/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $3,386,596.64 | | |
| 175 | 1/20/2017 | 701 CPRR PAYMENT | | | | | | ($51,840.00) | | | $3,334,756.64 | | |
| 176 | 2/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $3,396,964.64 | | |
| 177 | 2/1/2017 | 0681 LATE CHARGES | | | $50,930.17 | | | | | | $3,447,894.81 | | |
| 178 | 2/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $3,530,694.52 | | |
| 179 | 2/28/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $3,468,486.52 | | |
| 180 | 3/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $3,530,694.52 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 3/1/2017 | 0681 LATE CHARGES | | | $53,091.64 | | | | | | $3,583,786.16 | | |
| 182 | 3/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $3,666,585.87 | | |
| 183 | 4/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $3,728,793.87 | | |
| 184 | 4/1/2017 | 0681 LATE CHARGES | | | $55,130.01 | | | | | | $3,783,923.88 | | |
| 185 | 4/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $3,866,723.59 | | |
| 186 | 4/7/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $3,804,515.59 | | |
| 187 | 5/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $3,866,723.59 | | |
| 188 | 5/1/2017 | 0681 LATE CHARGES | | | $57,198.96 | | | | | | $3,923,922.55 | | |
| 189 | 5/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $4,006,722.26 | | |
| 190 | 5/5/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $3,944,514.26 | | |
| 191 | 6/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $4,006,722.26 | | |
| 192 | 6/1/2017 | 0681 LATE CHARGES | | | $59,298.94 | | | | | | $4,066,021.20 | | |
| 193 | 6/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $4,148,820.91 | | |
| 194 | 6/6/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $4,086,612.91 | | |
| 195 | 7/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $4,148,820.91 | | |
| 196 | 7/1/2017 | 0681 LATE CHARGES | | | $61,430.42 | | | | | | $4,210,251.33 | | |
| 197 | 7/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $4,293,051.04 | | |
| 198 | 7/6/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $4,230,843.04 | | |
| 199 | 8/1/2017 | 0601 MONTHLY BASE RENT | $62,208.00 | | | | | | | | $4,293,051.04 | | |
| 200 | 8/1/2017 | 0681 LATE CHARGES | | | $63,593.87 | | | | | | $4,356,644.91 | | |
| 201 | 8/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $4,439,444.62 | | |
| 202 | 8/2/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $4,377,236.62 | | |
| 203 | 9/1/2017 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $4,439,444.62 | | |
| 204 | 9/1/2017 | 0681 LATE CHARGES | | | $65,789.77 | | | | | | $4,505,234.39 | | |
| 205 | 9/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $4,588,034.10 | | |
| 206 | 9/11/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $4,525,826.10 | | |
| 207 | 10/1/2017 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $4,588,034.10 | | |
| 208 | 10/1/2017 | 0681 LATE CHARGES | | | $68,018.62 | | | | | | $4,656,052.72 | | |
| 209 | 10/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $4,738,852.43 | | |
| 210 | 10/12/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $4,676,644.43 | | |
| 211 | 11/1/2017 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $4,738,852.43 | | |
| 212 | 11/1/2017 | 0681 LATE CHARGES | | | $71,214.01 | | | | | | $4,810,066.44 | | |
| 213 | 11/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $4,892,866.15 | | |
| 214 | 11/16/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $4,830,658.15 | | |
| 215 | 12/1/2017 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $4,892,866.15 | | |
| 216 | 12/1/2017 | 0681 LATE CHARGES | | | $73,524.22 | | | | | | $4,966,390.37 | | |
| 217 | 12/1/2017 | 0662 CHARGES IN LIEU OF TAXES | | $82,799.71 | | | | | | | $5,049,190.08 | | |
| 218 | 12/26/2017 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $4,986,982.08 | | |
| 219 | 1/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $5,049,190.08 | | |
| 220 | 1/1/2018 | 0681 LATE CHARGES | | | $75,869.08 | | | | | | $5,125,059.16 | | |
| 221 | 1/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $5,210,775.42 | | |
| 222 | 1/1/2018 | 0668 OTHER CHARGES | | $17,499.30 | | | | | | | $5,228,274.72 | | |
| 223 | 2/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $5,290,482.72 | | |
| 224 | 2/1/2018 | 0681 LATE CHARGES | | | $78,511.60 | | | | | | $5,368,994.32 | | |
| 225 | 2/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $5,454,710.58 | | |
| 226 | 2/6/2018 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $5,392,502.58 | | |
| 227 | 3/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $5,454,710.58 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 3/1/2018 | 0681 LATE CHARGES | | | $61,755.85 | | | | | | $5,516,466.43 | | |
| 229 | 3/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $5,602,182.69 | | |
| 230 | 3/5/2018 | 683 LATE CHARGES | | | $43.74 | | | | | | $5,602,226.43 | | |
| 231 | 3/5/2018 | 683 LATE CHARGES | | | $81,019.42 | | | | | | $5,683,245.85 | | |
| 232 | 3/12/2018 | 682 REDUCTION LATE CHARGE | | | ($61,755.85) | | | | | | $5,621,490.00 | | |
| 233 | 4/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $5,683,698.00 | | |
| 234 | 4/1/2018 | 0681 LATE CHARGES | | | $84,453.57 | | | | | | $5,768,151.57 | | |
| 235 | 4/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $5,853,867.83 | | |
| 236 | 4/4/2018 | 701 CPRR PAYMENT | | | | | | ($62,208.00) | | | $5,791,659.83 | | |
| 237 | 5/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $5,853,867.83 | | |
| 238 | 5/1/2018 | 0681 LATE CHARGES | | | $87,006.12 | | | | | | $5,940,873.95 | | |
| 239 | 5/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $6,026,590.21 | | |
| 240 | 5/3/2018 | 901 PAYMENT | | | | | | ($62,208.00) | | | $5,964,382.21 | | |
| 241 | 6/1/2018 | 0681 LATE CHARGES | | | $89,465.73 | | | | | | $6,053,847.94 | | |
| 242 | 6/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,116,055.94 | | |
| 243 | 6/1/2018 | 0662 CHARGES IN LIEU OF TAXES | $85,716.26 | | | | | | | | $6,201,772.20 | | |
| 244 | 6/7/2018 | 901 PAYMENT | | | | | | ($62,208.00) | | | $6,139,564.20 | | |
| 245 | 7/1/2018 | 0681 LATE CHARGES | | | $92,093.46 | | | | | | $6,231,657.66 | | |
| 246 | 7/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,293,865.66 | | |
| 247 | 7/1/2018 | 0662 CHARGES IN LIEU OF TAXES | $85,716.26 | | | | | | | | $6,379,581.92 | | |
| 248 | 7/9/2018 | 901 PAYMENT | | | | | | ($62,208.00) | | | $6,317,373.92 | | |
| 249 | 8/1/2018 | 0681 LATE CHARGES | | | $94,760.61 | | | | | | $6,412,134.53 | | |
| 250 | 8/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,474,342.53 | | |
| 251 | 8/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $6,560,058.79 | | |
| 252 | 8/8/2018 | 901 PAYMENT | | | | | | ($62,208.00) | | | $6,497,850.79 | | |
| 253 | 9/1/2018 | 0681 LATE CHARGES | | | $95,248.90 | | | | | | $6,593,099.69 | | |
| 254 | 9/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,655,307.69 | | |
| 255 | 9/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $6,741,023.95 | | |
| 256 | 9/10/2018 | 901 PAYMENT | | | | | | ($62,208.00) | | | $6,678,815.95 | | |
| 257 | 9/30/2018 | 901 PAYMENT | | | | | | ($500,000.00) | | | $6,178,815.95 | | |
| 258 | 10/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,241,023.95 | | |
| 259 | 10/1/2018 | 0681 LATE CHARGES | | | $100,182.24 | | | | | | $6,341,206.19 | | |
| 260 | 10/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $6,426,922.45 | | |
| 261 | 11/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,489,130.45 | | |
| 262 | 11/1/2018 | 0681 LATE CHARGES | | | $103,903.84 | | | | | | $6,593,034.29 | | |
| 263 | 11/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $6,678,750.55 | | |
| 264 | 12/1/2018 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,740,958.55 | | |
| 265 | 12/1/2018 | 0681 LATE CHARGES | | | $107,681.26 | | | | | | $6,848,639.81 | | |
| 266 | 12/1/2018 | 0662 CHARGES IN LIEU OF TAXES | | $85,716.26 | | | | | | | $6,934,356.07 | | |
| 267 | 1/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $6,996,564.07 | | |
| 268 | 1/1/2019 | 0681 LATE CHARGES | | | $111,515.34 | | | | | | $7,108,079.41 | | |
| 269 | 1/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $7,188,207.22 | | |
| 270 | 1/1/2019 | Other Credit | | | | | | | ($33,530.70) | | $7,154,676.52 | | |
| 271 | 2/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $7,216,884.52 | | |
| 272 | 2/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $7,297,012.33 | | |
| 273 | 2/1/2019 | 0681 LATE CHARGES | | | $112,685.12 | | | | | | $7,409,697.45 | | |
| 274 | 3/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $7,471,905.45 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 3/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $7,552,033.26 | | |
| 276 | 3/1/2019 | 0681 LATE CHARGES | | | $117,458.15 | | | | | | $7,669,491.41 | | |
| 277 | 4/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $7,731,699.41 | | |
| 278 | 4/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $7,811,827.22 | | |
| 279 | 4/1/2019 | 0681 LATE CHARGES | | | $115,042.37 | | | | | | $7,926,869.59 | | |
| 280 | 5/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $7,989,077.59 | | |
| 281 | 5/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $8,069,205.40 | | |
| 282 | 5/1/2019 | 0681 LATE CHARGES | | | $118,903.04 | | | | | | $8,188,108.44 | | |
| 283 | 6/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $8,250,316.44 | | |
| 284 | 6/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $8,330,444.25 | | |
| 285 | 6/1/2019 | 0681 LATE CHARGES | | | $122,821.63 | | | | | | $8,453,265.88 | | |
| 286 | 7/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $8,515,473.88 | | |
| 287 | 7/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $8,595,601.69 | | |
| 288 | 7/1/2019 | 681 LATE CHARGES | | | $126,798.99 | | | | | | $8,722,400.68 | | |
| 289 | 8/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $8,784,608.68 | | |
| 290 | 8/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $8,864,736.49 | | |
| 291 | 8/1/2019 | 681 LATE CHARGES | | | $130,836.01 | | | | | | $8,995,572.50 | | |
| 292 | 9/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $9,057,780.50 | | |
| 293 | 9/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $9,137,908.31 | | |
| 294 | 9/1/2019 | 681 LATE CHARGES | | | $133,731.67 | | | | | | $9,271,639.98 | | |
| 295 | 10/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $9,333,847.98 | | |
| 296 | 10/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $9,413,975.79 | | |
| 297 | 10/1/2019 | 681 LATE CHARGES | | | $139,074.60 | | | | | | $9,553,050.39 | | |
| 298 | 11/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $9,615,258.39 | | |
| 299 | 11/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $9,695,386.20 | | |
| 300 | 11/1/2016 | 681 LATE CHARGES | | | $141,160.72 | | | | | | $9,836,546.92 | | |
| 301 | 12/1/2019 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $9,898,754.92 | | |
| 302 | 12/1/2019 | 0662 CHARGES IN LIEU OF TAXES | | $80,127.81 | | | | | | | $9,978,882.73 | | |
| 303 | 12/1/2019 | 681 LATE CHARGES | | | $147,548.20 | | | | | | $10,126,430.93 | | |
| 304 | 12/6/2019 | 901 PAYMENT | | | | | | ($69,708.00) | | | $10,056,722.93 | | |
| 305 | 12/20/2019 | 901 PAYMENT | | | | | | ($254,096.90) | | | $9,802,626.03 | | |
| 306 | 1/1/2020 | 681 LATE CHARGES | | | $150,850.84 | | | | | | $9,953,476.87 | | |
| 307 | 1/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $10,015,684.87 | | |
| 308 | 1/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $10,096,904.33 | | |
| 309 | 1/1/2020 | 668 OTHER CHARGES | | $6,549.90 | | | | | | | $10,103,454.23 | | |
| 310 | 1/6/2020 | 901 PAYMENT | | | | | | ($69,708.00) | | | $10,033,746.23 | | |
| 311 | 2/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $10,095,954.23 | | |
| 312 | 2/1/2020 | 681 LATE CHARGES | | | $154,317.65 | | | | | | $10,250,271.88 | | |
| 313 | 2/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $10,331,491.34 | | |
| 314 | 2/4/2020 | 901 PAYMENT | | | | | | ($69,708.00) | | | $10,261,783.34 | | |
| 315 | 2/27/2020 | 901 PAYMENT | | | | | | ($69,708.00) | | | $10,192,075.34 | | |
| 316 | 3/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $10,254,283.34 | | |
| 317 | 3/1/2020 | 681 LATE CHARGES | | | $157,738.20 | | | | | | $10,412,021.54 | | |
| 318 | 3/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $10,493,241.00 | | |
| 319 | 4/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $10,555,449.00 | | |
| 320 | 4/1/2020 | 681 LATE CHARGES | | | $161,210.07 | | | | | | $10,716,659.07 | | |
| 321 | 4/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $10,797,878.53 | | |
| 322 | 5/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $10,860,086.53 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 5/1/2020 | 681 LATE CHARGES | | | $165,779.63 | | | | | | $11,025,866.16 | | |
| 324 | 5/1/2020 | 0684 Late Fee Credits (late Charges April) | | | ($165,779.63) | | | | | | $10,860,086.53 | | |
| 325 | 5/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $10,941,305.99 | | |
| 326 | 6/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,003,513.99 | | |
| 327 | 6/1/2020 | 681 LATE CHARGES | | | $95,210.15 | | | | | | $11,098,724.14 | | |
| 328 | 6/1/2020 | 0684 Late Fee Credits (late Charges May) | | | ($95,210.15) | | | | | | $11,003,513.99 | | |
| 329 | 6/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $11,084,733.45 | | |
| 330 | 6/1/2020 | 681 LATE CHARGES | | | ($71,162.25) | | | | | | $11,013,571.20 | | |
| 331 | 6/19/2020 | 0684 Late Fee Credits (late Charges 01/2020) | | | ($3,811.46) | | | | | | $11,009,759.74 | | |
| 332 | 6/19/2020 | 0684 Late Fee Credits (late Charges 02/2020) | | | ($3,868.62) | | | | | | $11,005,891.12 | | |
| 333 | 6/19/2020 | 0684 Late Fee Credits (late Charges 03/2020) | | | ($3,926.66) | | | | | | $11,001,964.46 | | |
| 334 | 6/19/2020 | 0684 Late Fee Credits (late charges for 5/20 to off set th | | | $71,162.25 | | | | | | $11,073,126.71 | | |
| 335 | 7/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,135,334.71 | | |
| 336 | 7/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $11,216,554.17 | | |
| 337 | 7/1/2020 | 681 LATE CHARGES | | | $166,096.90 | | | | | | $11,382,651.07 | | |
| 338 | 7/1/2020 | 0684 Late Fee Credits (late Charges June) | | | ($166,096.90) | | | | | | $11,216,554.17 | | |
| 339 | 8/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,278,762.17 | | |
| 340 | 8/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $11,359,981.63 | | |
| 341 | 8/1/2020 | 681 LATE CHARGES | | | $168,248.31 | | | | | | $11,528,229.94 | | |
| 342 | 8/1/2020 | 0684 Late Fee Credits (late Charges July) | | | ($168,248.31) | | | | | | $11,359,981.63 | | |
| 343 | 9/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,422,189.63 | | |
| 344 | 9/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $11,503,409.09 | | |
| 345 | 9/1/2020 | 681 LATE CHARGES | | | $170,399.72 | | | | | | $11,673,808.81 | | |
| 346 | 9/1/2020 | 0684 Late Fee Credits (late Charges August) | | | ($170,399.72) | | | | | | $11,503,409.09 | | |
| 347 | 10/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,565,617.09 | | |
| 348 | 10/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $11,646,836.55 | | |
| 349 | 10/1/2020 | 681 LATE CHARGES | | | $172,551.14 | | | | | | $11,819,387.69 | | |
| 350 | 10/1/2020 | 0684 Late Fee Credits (late Charges September) | | | ($172,551.14) | | | | | | $11,646,836.55 | | |
| 351 | 11/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,709,044.55 | | |
| 352 | 11/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $11,790,264.01 | | |
| 353 | 11/1/2020 | 681 LATE CHARGES | | | $174,702.55 | | | | | | $11,964,966.56 | | |
| 354 | 11/1/2020 | 0684 Late Fee Credits (late Charges October) | | | ($174,702.55) | | | | | | $11,790,264.01 | | |
| 355 | 12/1/2020 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,852,472.01 | | |
| 356 | 12/1/2020 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $11,933,691.47 | | |
| 357 | 12/1/2020 | 681 LATE CHARGES | | | $176,853.96 | | | | | | $12,110,545.43 | | |
| 358 | 12/1/2020 | 0684 Late Fee Credits (late Charges November) | | | ($176,853.96) | | | | | | $11,933,691.47 | | |
| 359 | 1/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $11,995,899.47 | | |
| 360 | 1/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $12,077,118.93 | | |
| 361 | 1/1/2021 | 681 LATE CHARGES | | | $179,005.37 | | | | | | $12,256,124.30 | | |
| 362 | 1/1/2021 | 0684 Late Fee Credits (late Charges December) | | | ($179,005.37) | | | | | | $12,077,118.93 | | |
| 363 | 2/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $12,139,326.93 | | |
| 364 | 2/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $12,220,546.39 | | |
| 365 | 2/1/2021 | 681 LATE CHARGES | | | $181,156.78 | | | | | | $12,401,703.17 | | |
| 366 | 2/1/2021 | 0684 Late Fee Credits (late Charges January) | | | ($181,156.78) | | | | | | $12,220,546.39 | | |
| 367 | 3/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $12,282,754.39 | | |
| 368 | 3/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $12,363,973.85 | | |
| 369 | 3/1/2021 | 681 LATE CHARGES | | | $183,308.20 | | | | | | $12,547,282.05 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 3/1/2021 | 0684 Late Fee Credits (late Charges February) | | | ($183,308.20) | | | | | | $12,363,973.85 | | |
| 371 | 4/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $12,426,181.85 | | |
| 372 | 4/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $12,507,401.31 | | |
| 373 | 4/1/2021 | 681 LATE CHARGES | | | $185,459.61 | | | | | | $12,692,860.92 | | |
| 374 | 4/1/2021 | 0684 Late Fee Credits (late Charges March) | | | ($185,459.61) | | | | | | $12,507,401.31 | | |
| 375 | 5/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $12,569,609.31 | | |
| 376 | 5/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $12,650,828.77 | | |
| 377 | 5/1/2021 | 681 LATE CHARGES | | | $187,611.02 | | | | | | $12,838,439.79 | | |
| 378 | 5/1/2021 | 0684 Late Fee Credits (late Charges April) | | | ($187,611.02) | | | | | | $12,650,828.77 | | |
| 379 | 6/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $12,713,036.77 | | |
| 380 | 6/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $12,794,256.23 | | |
| 381 | 6/1/2021 | 681 LATE CHARGES | | | $189,762.43 | | | | | | $12,984,018.66 | | |
| 382 | 6/1/2021 | 0684 Late Fee Credits (late Charges May) | | | ($189,762.43) | | | | | | $12,794,256.23 | | |
| 383 | 7/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $12,856,464.23 | | |
| 384 | 7/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $12,937,683.69 | | |
| 385 | 7/1/2021 | 681 LATE CHARGES | | | $191,913.84 | | | | | | $13,129,597.53 | | |
| 386 | 7/1/2021 | 0684 Late Fee Credits (late Charges June) | | | ($191,913.84) | | | | | | $12,937,683.69 | | |
| 387 | 8/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $12,999,891.69 | | |
| 388 | 8/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $81,219.46 | | | | | | | $13,081,111.15 | | |
| 389 | 8/1/2021 | 681 LATE CHARGES | | | $194,065.26 | | | | | | $13,275,176.41 | | |
| 390 | 8/1/2021 | 0684 Late Fee Credits (late Charges July) | | | ($194,065.26) | | | | | | $13,081,111.15 | | |
| 391 | 9/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,143,319.15 | | |
| 392 | 9/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,199,585.28 | | |
| 393 | 9/1/2021 | 665 CREDIT REAL ESTATE | | | | | | | ($49,906.66) | | $13,149,678.62 | | |
| 394 | 9/1/2021 | 681 LATE CHARGES | | | $196,216.67 | | | | | | $13,345,895.29 | | |
| 395 | 9/1/2021 | 0684 Late Fee Credits (late Charges August) | | | ($196,216.67) | | | | | | $13,149,678.62 | | |
| 396 | 10/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,211,886.62 | | |
| 397 | 10/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,268,152.75 | | |
| 398 | 10/1/2021 | 681 LATE CHARGES | | | $198,368.08 | | | | | | $13,466,520.83 | | |
| 399 | 10/1/2021 | 0684 Late Fee Credits (late Charges September) | | | ($198,368.08) | | | | | | $13,268,152.75 | | |
| 400 | 11/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,330,360.75 | | |
| 401 | 11/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,386,626.88 | | |
| 402 | 11/1/2021 | 681 LATE CHARGES | | | $199,022.29 | | | | | | $13,585,649.17 | | |
| 403 | 11/1/2021 | 0684 Late Fee Credits (late Charges October) | | | ($199,022.29) | | | | | | $13,386,626.88 | | |
| 404 | 12/1/2021 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,448,834.88 | | |
| 405 | 12/1/2021 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,505,101.01 | | |
| 406 | 12/1/2021 | 681 LATE CHARGES | | | $200,799.40 | | | | | | $13,705,900.41 | | |
| 407 | 12/1/2021 | 0684 Late Fee Credits (late Charges November) | | | ($200,799.40) | | | | | | $13,505,101.01 | | |
| 408 | 1/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,567,309.01 | | |
| 409 | 1/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,623,575.14 | | |
| 410 | 1/1/2022 | 681 LATE CHARGES | | | $202,576.52 | | | | | | $13,826,151.66 | | |
| 411 | 1/1/2022 | 0684 Late Fee Credits (late Charges December) | | | ($202,576.52) | | | | | | $13,623,575.14 | | |
| 412 | 2/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,685,783.14 | | |
| 413 | 2/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,742,049.27 | | |
| 414 | 2/1/2022 | 681 LATE CHARGES | | | $204,353.63 | | | | | | $13,946,402.90 | | |
| 415 | 2/1/2022 | 0684 Late Fee Credits (late Charges January) | | | ($204,353.63) | | | | | | $13,742,049.27 | | |
| 416 | 3/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,804,257.27 | | |
| 417 | 3/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,860,523.40 | | |
| 418 | 3/1/2022 | 681 LATE CHARGES | | | $206,130.74 | | | | | | $14,066,654.14 | | |

| Row # | DATE | TRANSACTION NAME | MONTHLY RENT BILLED | PILOT BILLED | LATE CHARGES | PERCENTAGE RENT | WATER & SEWER | MONTHLY RENT PAYMENTS OR CREDITS | PILOT PAYMENTS OR CREDITS | PERCENTAGE RENT PAYMENT AND CREDITS | RUNNING BALANCE | STIPULATION INTEREST | STIPULATION PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 3/1/2022 | 0684 Late Fee Credits (late Charges February) | | | ($206,130.74) | | | | | | $13,860,523.40 | | |
| 420 | 4/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $13,922,731.40 | | |
| 421 | 4/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $13,978,997.53 | | |
| 422 | 4/1/2022 | 681 LATE CHARGES | | | $207,907.85 | | | | | | $14,186,905.38 | | |
| 423 | 5/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $14,249,113.38 | | |
| 424 | 5/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $14,305,379.51 | | |
| 425 | 5/1/2022 | 681 LATE CHARGES | | | $212,803.58 | | | | | | $14,518,183.09 | | |
| 426 | 6/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $14,580,391.09 | | |
| 427 | 6/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $14,636,657.22 | | |
| 428 | 6/1/2022 | 681 LATE CHARGES | | | $217,772.75 | | | | | | $14,854,429.97 | | |
| 429 | 7/1/2022 | 681 LATE CHARGES | | | $222,816.45 | | | | | | $15,077,246.42 | | |
| 430 | 7/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $15,139,454.42 | | |
| 431 | 7/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $15,195,720.55 | | |
| 432 | 8/1/2022 | 681 LATE CHARGES | | | $227,935.81 | | | | | | $15,423,656.36 | | |
| 433 | 8/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $15,485,864.36 | | |
| 434 | 8/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $56,266.13 | | | | | | | $15,542,130.49 | | |
| 435 | 9/1/2022 | 0681 LATE CHARGES | | | $233,131.96 | | | | | | $15,775,262.45 | | |
| 436 | 9/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $15,837,470.45 | | |
| 437 | 9/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $58,658.13 | | | | | | | $15,896,128.58 | | |
| 438 | 9/1/2022 | 0668 OTHER CHARGES | | $4,784.00 | | | | | | | $15,900,912.58 | | |
| 439 | 10/1/2022 | 0681 LATE CHARGES | | | $238,513.69 | | | | | | $16,139,426.27 | | |
| 440 | 10/1/2022 | 0601 MONTHLY RENT | $62,208.00 | | | | | | | | $16,201,634.27 | | |
| 441 | 10/1/2022 | 0662 CHARGES IN LIEU OF TAXES | | $58,658.13 | | | | | | | $16,260,292.40 | | |
| 442 | 10/24/2022 | 0681 LATE CHARGES | | | $243,904.39 | | | | | | $16,504,196.79 | | |
| | | TOTALS | $6,392,232.52 | $7,987,008.54 | $6,357,125.89 | $9,956.00 | $0.00 | ($3,801,184.90) | ($430,985.26) | ($9,956.00) | $16,504,196.79 | $8,748.28 | ($676,674.50) |

| RUNNING BALANCE CHARGES & PAYMENTS FROM 4-1-2014 TO 10-24-2022 | $16,504,196.79 |
|---|---|
| PLUS:  RUNNING BALANCE AS OF 3/31/2014 | $739,770.92 |
| PLUS:  STIPULATION INTEREST | $8,748.28 |
| LESS:  STIPULATION PAYMENTS | ($676,674.50) |
| RECONCILIATION WITH TENANT ACCOUNTING SYSTEM (TAS) BALANCE | $16,576,041.49 |

| TOTAL MONTHLY RENT BILLED | $6,392,232.52 |
|---|---|
| LESS: MONTHLY RENT PAYMENTS | ($3,801,184.90) |
| OUTSTANDING MONTHLY RENT CHARGES | $2,591,047.62 |

| TOTAL PILOT BILLED | $7,987,008.54 |
|---|---|
| LESS: PILOT PAYMENTS AND CREDITS | ($430,985.26) |
| OUTSTANDING PILOT CHARGES | $7,556,023.28 |

| TOTAL BASE RENT & PILOT DUE | $10,147,070.90 |
|---|---|

| TOTAL BASE RENT, PILOT DUE & NET LATE CHARGES | $16,504,196.79 |
|---|---|

| Total LATE FEE CREDITS Granted FOR COVID | ($4,260,754.45) |
|---|---|

| TOTAL LATE FEES OUTSTANDING (GROSS) | $10,617,880.33 |
|---|---|