# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 21621 |
| Date of Invoice: | 08/15/2019 |
| Billing Period: | 07/16/2019 - 07/31/2019 |
| Date Posted: | 08/29/2019 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$8,164.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 09/13/2019 |
| Final Approver: | Lisa Pai |
| Approved Fees | $8,164.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $8,164.50 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $8,164.50 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only



Lead Company Person: Cho, Kelly
Organizational unit:   Bank of Hope > SAD
Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/17/2019 - | | Communications with counsel for debtor and government (0.4); review and comment on demand letter (0.4). | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 07/18/2019 - | | Interoffice communications with R. Malatak; call with Debtor's counsel; call with government (1.5); interoffice communications with S. Mody potential bankruptcy exception to RFP requirement and research re same (0.5). | Sullivan, James M. | 2 | $595.00 | | | | $1,190.00 |
| 07/18/2019 - | | Research sources of rules regarding disposition of New York City real property; review New York City Charter section 384 regarding ◆highest price◆ requirement and section 824 regarding delegation of authority to DCAS authority to amend terms of executed leases; e-mail to Messrs. Malatak, Sullivan regarding NYC ability to amend lease in bankruptcy | Mody, Sanjay | 3 | $520.00 | | | | $1,560.00 |
| 07/31/2019 - | | Conduct legal research re bankruptcy exception to RFP exception to government lease (1.9); call with counsel for government regarding bankruptcy issues (0.3). | Sullivan, James M. | 2.2 | $595.00 | | | | $1,309.00 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 23836 |
| Date of Invoice: | 09/17/2019 |
| Billing Period: | 08/01/2019 - 08/31/2019 |
| Date Posted: | 09/17/2019 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$33,762.16** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 10/01/2019 |
| Final Approver: | Lisa Pai |
| Approved Fees | $33,731.50 |
| Approved Expenses | $30.66 |
| Approved Total (excl. Tax) | $33,762.16 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $33,762.16 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Organizational unit: | Bank of Hope > SAD |
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/2019 - | | Telephone conference with Debtors' counsel (0.8); review email from Debtors' counsel, including budget, rent roll and Letter of Intent (1.0); conference with J. Sullivan regarding follow-up conference with Debtors' counsel regarding tax returns (0.1); draft detailed status email to client (1.0). | Malatak, Robert J. | 2.9 | $595.00 | | | | $1,725.50 |
| 08/01/2019 - | | Interoffice communications regarding bankruptcy case (0.1); call with debtor's counsel regarding same (0.8); research regarding debtor's ability to negotiate amendments to ground lease (1.6); review budget, rent roll, and iFresh proposal; revise email to client (0.3). | Sullivan, James M. | 2.8 | $595.00 | | | | $1,666.00 |
| 08/02/2019 - | | Review bankruptcy schedules and statement of financial affairs (0.4); | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| ▉▉▉ | ▉▉▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉ | ▉ | ▉ | | | | ▉▉▉ |
| ▉▉▉ | ▉▉▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉ | ▉ | ▉ | | | | ▉▉▉ |
| ▉▉▉ | ▉▉▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉ | ▉ | ▉ | | | | ▉▉▉ |
| ▉▉▉ | | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉ | ▉ | ▉ | | | | ▉▉▉ |
| 08/12/2019 - | | Communications with debtor's counsel re case status and considering issues regarding same (0.8). ▉▉▉▉▉▉▉▉ | Sullivan, James M. | 1.2 | $595.00 | | | | $714.00 |
| 08/13/2019 - | | Communications regarding case status and considering issues regarding same. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 08/14/2019 - | | Email exchange with client regarding Carey and email exchange with EBM's counsel regarding same | Malatak, Robert J. | 1 | $595.00 | | | | $595.00 |
| 08/14/2019 - | | Considering issues regarding Carey Group retention and related issues (0.3); communications regarding same (0.2) | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 08/15/2019 - | | Review Carey proposed retention agreement. | Malatak, Robert J. | 0.4 | $595.00 | | | | $238.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/2019 - | Communications with Debtor's counsel and R. Malatak regarding Carey Group retention and considering issues regarding same. | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| | ███████ | ████ | █ | | ████ |
| 08/19/2019 - | Review bankruptcy petition, rent roll, IFresh proposal, budget and Carey proposal in preparation for client call and confer with J. Sullivan regarding same (1.3); telephone conference with client and J. Sullivan regarding strategy (1.0); email exchange with EBM's counsel regarding open issues (0.1). | Malatak, Robert J. | 2.4 | $595.00 | $1,428.00 |
| 08/19/2019 - | Reviewing documents (0.5); communications with client regarding case status (1.0); interoffice communications with R. Malatak regarding case strategy (1.3); communications with debtor's counsel regarding case issues (0.3). | Sullivan, James M. | 3.1 | $595.00 | $1,844.50 |
| 08/20/2019 - | Call with debtor's counsel regarding cash collateral budget, Carey retention and related issues (0.5); interoffice communications with R. Malatak regarding case strategy (0.1); communications with proposed consultant regarding leases (0.5); considering issues regarding above (0.2); communications with debtor's counsel regarding NYC Charter provisions relating to possibility of renegotiation of lease (0.5); considering issues regarding same (0.8). | Sullivan, James M. | 2.5 | $595.00 | $1,487.50 |
| 08/20/2019 - | Telephone conference with Debtor's counsel (0.5), consider research regarding New York City disposition rules (0.8) | Malatak, Robert J. | 1.3 | $595.00 | $773.50 |
| 08/21/2019 - | Communications with debtor's counsel re budget and NYC charter retention and NYC charter provisions (0.5); call with Carey Group and counsel for Debtor regarding Carey Group retention and related issues (1.3); drafting cash collateral stipulation (2.7). | Sullivan, James M. | 4.5 | $595.00 | $2,677.50 |
| 08/21/2019 - | Review various research regarding amending City Leases (1.1); telephone conference with Carey Group and Debtor's counsel (1.3). | Malatak, Robert J. | 2.4 | $595.00 | $1,428.00 |
| 08/22/2019 - | Prepare for and participate in call with client (1.8); ████████ | Sullivan, James M. | 2.8 | $595.00 | $1,666.00 |
| 08/22/2019 - | Call with client (1.5); strategy conference with J. Sullivan (0.3). | Malatak, Robert J. | 1.8 | $595.00 | $1,071.00 |
| ████ | ████████ | ███ | █ | | ████ |



| 08/27/2019 - | Discuss strategy with J. Sullivan. | Malatak. Robert J. | 0.5 | $595.00 | $297.50 |

| 08/29/2019 - | Review draft application to retain Carey (0.3); review revised budget (0.2) | Malatak. Robert J. | 0.5 | $595.00 | $297.50 |
| 08/29/2019 - | Communications with debtor's counsel regarding Carey Group retention application and agreement (0.5); reviewing same (0.3); communications with Debtor's counsel regarding cash collateral budget (0.3); analyze same (0.7); communications with client regarding same (0.3) | Sullivan, James M. | 2.1 | $595.00 | $1,249.50 |

| 08/30/2019 - | , call with potential consultant regarding leases (0.3); review rent rolls, bank statements, payroll report, and backup for cash collateral budget (1.8). review revised Carey Group retention application and considering issues regarding same (0.5); | James M. | 4.2 | $595.00 | $2,499.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 25458 |
| Date of Invoice: | 10/16/2019 |
| Billing Period: | 09/03/2019 - 09/30/2019 |
| Date Posted: | 10/17/2019 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$27,439.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/15/2019 |
| Final Approver: | Lisa Pai |
| Approved Fees | $27,370.00 |
| Approved Expenses | $69.00 |
| Approved Total (excl. Tax) | $27,439.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $27,439.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Organizational unit: | Bank of Hope > SAD |
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 09/03/2019 | - | Prepare for bankruptcy court conference, including meeting with J. Sullivan (0.8); attend court conference, including meeting with the Chans (2.7). | Malatak, Robert J. | 3.5 | $595.00 | | | | $2,082.50 |
| 09/03/2019 | - | Prepare for and attend status hearing in bankruptcy court (3.0), communications with debtor's counsel and the Chans re cash collateral stipulation and budget (.6), draft summary of hearing and communications with client re same and cash collateral stipulation (.9) | Sullivan, James M. | 4.5 | $595.00 | | | | $2,677.50 |
| 09/05/2019 | - | Considering issues regarding potential restructuring alternatives and communications with J. Podell regarding same | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 09/06/2019 | - | Communications with debtor's counsel regarding cash collateral stipulation and request for documents and considering issues regarding same. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 09/09/2019 | - | Communications with debtor's counsel regarding cash collateral stipulation. | Sullivan, James M. | 0.1 | $595.00 | | | | $59.50 |
| 09/10/2019 | - | Review revised motion papers from debtor's counsel regarding Carey Group. | Malatak, Robert J. | 0.4 | $595.00 | | | | $238.00 |
| 09/10/2019 | - | Communications with debtor's counsel regarding Carey retention application and review of revisions to same. | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 09/10/2019 | - | Communications with debtor's counsel regarding cash collateral stipulation and considering issues regarding same. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 09/11/2019 | - | Communications with debtor's counsel regarding cash collateral stipulation and budget (.3); review backup for expenses in budget (.3); considering issues regarding same (.2); communication from client regarding interest calculation and considering issues regarding same (.3). | Sullivan, James M. | 1.1 | $595.00 | | | | $654.50 |
| | | | ■ | ■ | | | | | ■ |
| 09/12/2019 | - | Interoffice communications with R. Malatak regarding budget expenses and considering issues regarding same (.3), communications with debtor's counsel regarding same and issues regarding cash collateral stipulation (.3). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 09/12/2019 | - | Review expense details from Debtor and compare to budget (1.1); ■ | Malatak, Robert J. | 1.2 | $595.00 | | | | ■ |
| ■ | | ■ | ■ | ■ | | | | | ■ |
| 09/13/2019 | - | Telephone conference with client regarding strategy/status (0.7); email from Debtor's counsel regarding revised budget and attaching various documents (0.8). | Malatak, Robert J. | 1.5 | $595.00 | | | | $892.50 |



| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/2019 - | Prepare for and participate in call with client regarding negotiations with debtor regarding cash collateral stipulation and related issues (1.2), prepare for and participate in call with debtor's counsel regarding cash collateral stipulation and related issues (.8), ██████████ | Sullivan, James M. | 2.3 | $595.00 | $1,368.50 |
| ██████ | ██████████████████ communication with potential consultant (.3). | Sullivan, James M. | ██ | $595.00 | ██ |
| 09/19/2019 - | Communications with debtor's counsel regarding Carey documents and review of same. | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| ██████ | ████████████ commence review of Winking lease (0.2); | Malatak. Robert J. | 1.1 | $595.00 | $654.50 |
| 09/23/2019 - | Detailed analysis of Bank statements. | Malatak. Robert J. | 3.2 | $595.00 | $1,904.00 |
| 09/24/2019 - | Review email from Debtors' counsel regarding cash collateral issues and confer with J. Sullivan regarding same. | Malatak. Robert J. | 0.5 | $595.00 | $297.50 |
| 09/25/2019 - | Prepare for and participate in call with client (1.0); draft email to debtor's counsel regarding cash collateral stipulation (.8); communications with proposed consultant (.2). | Sullivan, James M. | 2 | $595.00 | $1,190.00 |
| 09/25/2019 - | Review (1) City's filings regarding outstanding payments, and further review of bank statements (1.6) and (2) review Chans' lease analysis; status conference with client (0.4); status conference with client (1.0). | Malatak. Robert J. | 3 | $595.00 | $1,785.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 09/27/2019 - | Review signed order granting Carey Group retention. | Sullivan, James M. | 0.1 | $595.00 | $59.50 |
| 09/30/2019 - | Communication with counsel for debtor regarding cash collateral stipulation and request for documents and considering issues regarding same. | Sullivan, James M. | 0.3 | $595.00 | $178.50 |
| 09/30/2019 - | Review Internal Revenue Service's Proof of Claim. | Malatak, Robert J. | 0.2 | $595.00 | $119.00 |
| 09/19/2019 E101 - Copying Photocopies | | | 690 | $0.10 | $69.00 |

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 26877 |
| Date of Invoice: | 11/07/2019 |
| Billing Period: | 09/06/2019 - 10/31/2019 |
| Date Posted: | 11/07/2019 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$26,072.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/04/2019 |
| Final Approver: | Lisa Pai |
| Approved Fees | $26,061.00 |
| Approved Expenses | $11.00 |
| Approved Total (excl. Tax) | $26,072.00 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $26,072.00 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --  Bank of Hope - Internal Use Only

| Organizational unit: | Bank of Hope > SAD |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2019 - | | Email exchanges with Debtors' counsel regarding next steps. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 10/01/2019 - | | Communications with J. Podell and considering issues re real estate consultant (.5); review draft of reply affirmation and interoffice communications with R. Wisniewski re same (1.0); | Sullivan, James M. | 1.7 | $595.00 | | | | $1,011.50 |
| | ███ | ██████ ███ | █ | █ | ██ | | | | ██ |
| | ███ | ████████ ██████ | █ | █ | ██ | | | | ██ |
| 10/04/2019 - | | Communications with Debtor's counsel re cash collateral stipulation and bank statements (.5); review bank statements (.6); communications with client re same (.2). | Sullivan, James M. | 1.3 | $595.00 | | | | $773.50 |
| | ███ | ████████████ ██ | █ | █ | ██ | | | | ██ |
| 10/07/2019 - | | Commence review of additional bank statements (1.2); | Malatak, Robert J. | 1.5 | $595.00 | | | | $892.50 |
| 10/08/2019 - | | Communications with debtor's counsel re cash collateral stipulation and bank statements (.3); communications with client re same (.2). | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 10/09/2019 - | | Communications with debtor's counsel re cash collateral stipulation and related issues (.3); revising cash collateral stipulation and considering issues re same (.9); ████████ considering issues re mall walkthrough and interview of tenants (.2). | Sullivan, James M. | 1.8 | $595.00 | | | | $1,071.00 |
| | ███ | ██████ █ | █ | █ | ██ | | | | ██ |
| 10/10/2019 - | | █████████ revising cash collateral stipulation and considering issues re same (1.2). | Sullivan, James M. | 1.6 | $595.00 | | | | $952.00 |
| | ███ | ███████████ | █ | █ | ██ | | | | ██ |
| | ███ | ████████████ | █ | █ | ██ | | | | ██ |
| | ███ | ███████████ | █ | █ | █ | | | | ██ |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2019 - | Communications with debtor's counsel re cash collateral stipulation and motion to extend deadline to assume ground lease (.6); considering issues re same (.8); review Carey Group update (.3); communications with client re above (.6); revise cash collateral stipulation (.5). | Sullivan, James M. | 2.8 | $595.00 | $1,666.00 |
| 10/15/2019 - | Consider lease assumption issue and issues raised by UST regarding operating report. | Malatak, Robert J. | 0.5 | $595.00 | $297.50 |
| 10/16/2019 - | Review motion to extend time to assume/reject ground lease with city and considering issues re same. | Sullivan, James M. | 0.3 | $595.00 | $178.50 |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ |
| 10/16/2019 - | Further attention to cash collateral stipulation. | Malatak, Robert J. | 0.5 | $595.00 | $297.50 |
| 10/17/2019 - | Attention to walk-through issues. | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| 10/17/2019 - | Attend bankruptcy court hearing (3.4); follow up discussions with debtor's counsel and counsel for city re restructuring issues (1.2). | Sullivan, James M. | 4.6 | $595.00 | $2,737.00 |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ |
| 10/21/2019 - | Review lease, mortgage and related documents and consider plan for Bank to assume lease. | Malatak, Robert J. | 1.2 | $595.00 | $714.00 |
| 10/21/2019 - | Call with counsel for city (.8); ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | $595.00 | ▮▮▮ |
| 10/22/2019 - | Communications with client re communications with debtor's counsel re walk through of mall, cash collateral budget, and related issues (.5). communications with debtor's counsel re same (.3). | Sullivan, James M. | 0.8 | $595.00 | $476.00 |
| 10/23/2019 - | Communications with debtor's counsel re tax issues and considering issues re same. | Sullivan, James M. | 0.3 | $595.00 | $178.50 |
| 10/23/2019 - | Email exchange with debtor and client regarding budget, "walkthrough" and related issues | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| 10/23/2019 - | Communications with debtor's counsel re revised budget, walkthrough, and related issues (.4); review revised budget (.2); communications with client re revised budget, walkthrough, and related issues (.3). | Sullivan, James M. | 0.9 | $595.00 | $535.50 |
| 10/24/2019 - | Communications with debtor's counsel re tax issues. | Sullivan, James M. | 0.1 | $595.00 | $59.50 |
| 10/24/2019 - | Attention to budget issues. | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| 10/24/2019 - | Communications with debtor's counsel re walkthrough and revised cash collateral stipulation and budget (.5); revising cash collateral stipulation (.4); communications with city re same (.2). | Sullivan, James M. | 1.1 | $595.00 | $654.50 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2019 - | Conference with J. Sullivan regarding strategy. | Malatak, Robert J. | 0.5 | $595.00 | $297.50 |
| 10/25/2019 - | Meeting with R. Malatak re BOH's rights upon default under ground lease and considering issues re same (1.2); communication with counsel for city re case status (.5). | Sullivan, James M. | 1.7 | $595.00 | $1,011.50 |
| 10/28/2019 - | Communications with debtor's counsel and city re cash collateral stipulation and revised budget (.5); ██████████████ communications with potential investor (.3); communications with debtor's counsel re rental information needed for walkthrough and logistics related to walkthrough (.2). | Sullivan, James M. | 2.1 | $595.00 | ██████ |
| 10/28/2019 - | Attention to budget and related issues. | Malatak, Robert J. | 0.4 | $595.00 | $238.00 |
| 10/29/2019 - | Communications with Dr. Liu and client re walkthrough and consulting agreement (.3); revising and finalizing consulting agreement (.3). | Sullivan, James M. | 0.6 | $595.00 | $357.00 |
| ██████ | ███████████████████████████ | ██ | ██ | ██ | ██ |
| ██████ | ███████████████████████████ | ██ | ██ | ██ | ██ |
| 10/31/2019 - | Communications with city and debtor's counsel re cash collateral stipulation (.5); revising same (.4); review city's objection to motion to extend deadline to assume/reject ground lease (.3). | Sullivan, James M. | 1.2 | $595.00 | $714.00 |
| 10/31/2019 - | Attention to Cash Collateral Order and related issues. | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| ████████████ | ██████████████████████ | ██ | ██ | | ██ |
| | ██████████████████████ | ██ | ██ | | ██ |

# INVOICE

## *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 28616 |
| Date of Invoice: | 12/06/2019 |
| Billing Period: | 11/01/2019 - 11/30/2019 |
| Date Posted: | 12/06/2019 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

## *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$5,771.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/16/2019 |
| Final Approver: | Lisa Pai |
| Approved Fees | $5,771.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $5,771.50 |
| Comments to AP: | |

## *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $5,771.50 | 100% | |

## *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Organizational unit: | Bank of Hope > SAD |
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2019 - | | Communication from debtor's counsel re request for payment of payroll. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 11/01/2019 - | | Review debtor's payroll information. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 11/04/2019 - | | Follow-up communication with debtor's counsel re request for payment of payroll. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 11/05/2019 - | | Communications with debtor's counsel re cash colletral budget and related issues. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 11/05/2019 - | | Communications with debtor's counsel re city's proposed revisions to form of order extending deadline to assume ground lease; review and markup same. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 11/05/2019 - | | Review revised draft proposed order and comment on same. | Malatak, Robert J. | 0.5 | $595.00 | | | | $297.50 |
| 11/06/2019 - | | Communications with debtor's counsel re cash collateral order and related issues. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 11/06/2019 - | | Communications with counsel for debtor and City re form of order extending debtor's deadline to assume lease; considering issues re same; revising proposed form of order to protect bank's rights; review notice of adjournment of hearing. | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 11/07/2019 - | | Review City's comments to proposed Order. | Malatak, Robert J. | 0.2 | $595.00 | | | | $119.00 |
| 11/07/2019 - | | Considering issues re hearing on motion to extend deadline to assume ground lease; communications with counsel for city and debtor re same; review revised proposed order | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 11/08/2019 - | | Review revised proposed order. | Malatak, Robert J. | 0.1 | $595.00 | | | | $59.50 |
| 11/08/2019 - | | Communications with counsel for debtor and City re proposed order extending debtor's deadline to assume ground lease; reviewing proposed changes re same; considering issues re same. | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 11/11/2019 - | | Communication with debtor's counsel re hearing on debtor's motion to extend deadline to assume ground lease. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 11/12/2019 - | | Communications with counsel for debtor and city re proposed form of order extending deadline to assume ground lease and adjournment of hearing re same; considering issues re same. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 11/13/2019 - | | Review entered cash collateral stipulation; communication with debtor's counsel re budget attached to same and need to submit corrected budget; review amended stipulation with corrected budget. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 11/14/2019 - | | Review City's pleading re City's proof of claim. | Sullivan, James M. | 0.1 | $595.00 | | | | $59.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2019 - | Review final form of order extending lease assumption deadline and communication to court re same. | Sullivan, James M. | 0.2 | $595.00 | $119.00 |
| 11/19/2019 - | Communications with potential investors in connection with contingency plans. | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| 11/20/2019 - | Communications with client re potential investors and considering issues re same; follow-up communications with potential investors. | Sullivan, James M. | 0.6 | $595.00 | $357.00 |
| 11/21/2019 - | Communications with potential investors and considering issues re potential contingency plans. | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| 11/22/2019 - | Communications with debtor's counsel re status of lobbying efforts and debtor's plan to use cash collateral; communications with potential investors re contingency plan. | Sullivan, James M. | 1.5 | $595.00 | $892.50 |
| 11/25/2019 - | Review operating reports. | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| 11/26/2019 - | Review filed order extending deadline to assume ground lease. | Sullivan, James M. | 0.2 | $595.00 | $119.00 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 28615 |
| Date of Invoice: | 12/06/2019 |
| Billing Period: | 11/06/2019 - 11/30/2019 |
| Date Posted: | 12/06/2019 |
| Invoice Description/Comment: | East Broadway Mall Inc., et al. |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$297.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/06/2019 |
| Final Approver: | Ryan Park |
| Approved Fees | $297.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $297.50 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $297.50 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Country (in Matter):     United States

***Invoice Line Items:***

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 11/06/2019 | - | Attention to Order regarding lease rejection, including revised language, New York City's version. | Malatak, Robert J. | 0.5 | $595.00 | | | | $297.50 |

Bank of Hope - Internal Use Only

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 31567 |
| Date of Invoice: | 01/16/2020 |
| Billing Period: | 12/04/2019 - 12/31/2019 |
| Date Posted: | 01/28/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$6,961.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/14/2020 |
| Final Approver: | Lisa Pai |
| Approved Fees | $6,961.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $6,961.50 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $6,961.50 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

---

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2019 | - | Communications with debtor's counsel re case hearing and strategy. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 12/05/2019 | - | Review filed operating reports (0.2); communications with client re same (0.2); communications with counsel for debtor re status hearing and related issues (0.5); prepare for and attend status hearing (1.0); communications with counsel for debtor and City re potential for settlement and related issues (2.4); communications with client re hearing (0.2). | Sullivan, James M. | 4.5 | $595.00 | | | | $2,677.50 |
| 12/05/2019 | - | Review and email client regarding potential broker. | Malatak, Robert J. | 0.4 | $595.00 | | | | $238.00 |
| 12/05/2019 | - | Review update from Sally K., including relevant documents (0.5); review operating reports (0.5). | Malatak, Robert J. | 1 | $595.00 | | | | $595.00 |
| 12/10/2019 | - | Interoffice communication re case status and considering issues re same. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 12/11/2019 | - | Communications with counsel for debtor and City re payment of back rent to City (0.1); communications with client re same and related issues (0.1). | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 12/12/2019 | - | Communication from debtor's counsel re payments to City (0.1); communication with client re same (0.1). | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 12/13/2019 | - | Communication from counsel for city re lease payments and considering issues re same (0.3); communications with potential replacement tenants (0.3). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 12/18/2019 | - | Communications with potential replacement tenant (.5); review M. Carey communication to DCAS (.2); communication with client re same (.1); interoffice communication with R. Malatek re case status (.2); communications with client to arrange call to discuss same (.1). | Sullivan, James M. | 1.1 | $595.00 | | | | $654.50 |
| 12/19/2019 | - | Prepare for and participate in call with client re case status and strategy. | Sullivan, James M. | 1 | $595.00 | | | | $595.00 |
| 12/19/2019 | - | Prepare for and participate in "open issues" call. | Malatak, Robert J. | 1 | $595.00 | | | | $595.00 |
| 12/20/2019 | - | Communications with debtor's counsel re meeting with DCAS, meeting with bank, and cash collateral stipulation extension and considering issues re same. | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 12/20/2019 | - | Email exchange with Keenan regarding Carey. | Malatak, Robert J. | 0.1 | $595.00 | | | | $59.50 |
| 12/23/2019 | - | Communication with debtor's counsel re cash collateral stipulation. | Sullivan, James M. | 0.1 | $595.00 | | | | $59.50 |
| 12/30/2019 | - | Communication with debtor's counsel re case status. | Sullivan, James M. | 0.1 | $595.00 | | | | $59.50 |

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 32954 |
| Date of Invoice: | 02/14/2020 |
| Billing Period: | 01/02/2020 - 01/31/2020 |
| Date Posted: | 02/24/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$11,602.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/13/2020 |
| Final Approver: | Lisa Pai |
| Approved Fees | $11,602.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $11,602.50 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $11,602.50 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
|---|---|
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/02/2020 - | | Communication with counsel for debtor regarding case status and restructuring alternatives (.3); considering issues re same (.3); communications with client same (.2). | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 01/03/2020 - | | Communications with client re status of payments and scheduling of meeting with city and considering issues re same (0.3). | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 01/04/2020 - | | Communication with counsel for debtor re meeting with city. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 01/08/2020 - | | Communications with EBM's counsel re DCAS meeting and proposed meeting with bank (0.3); considering issues re same (0.3). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 01/09/2020 - | | Communications with counsel for EBM re DCAS meeting and proposed meeting with BOH (0.3); communication with client re same (0.10; interoffice communication with R. Malatak re case status and strategy (0.2). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 01/10/2020 - | | Communications with client re status of payments (0.2); interoffice communications re retention of broker (0.1); communications with potential investor (0.3). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 01/13/2020 - | | Communication with client re broker and status of payments. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| ████ | ████ | | ████ | █ | ████ | | | | ████ |
| ████ | ████ | | ████ | █ | ████ | | | | ████ |
| 01/22/2020 - | | Receipt and review of proposal from EBM and response from city (0.5); communications with client re same (0.2); review monthly operating report (0.3) | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 01/23/2020 - | | Communications with client re status of payments, discussions with broker, and EBM settlement proposal (0.3); communications with broker (0.3); communications with potential investors (1.0). | Sullivan, James M. | 1.6 | $595.00 | | | | $952.00 |
| 01/24/2020 - | | Confer with J. Sullivan regarding conversation with broker (0.2); commence review of EBM's proposal to New York City (0.2) | Malatak, Robert J. | 0.4 | $595.00 | | | | $238.00 |
| 01/24/2020 - | | Communications with broker (0.3); interoffice communications with R. Malatak re case status (0.2); communications with potential investors (0.3). | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 01/26/2020 - | | Call with prospective investor. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 01/27/2020 - | | Call with client re case status and related issues (0.5); review bankruptcy pleadings (0.3); communications with City and EBM's counsel re EBM proposal (0.5); considering issues re same (0.5); communications with potential investors (0.9). | Sullivan, James M. | 2.7 | $595.00 | | | | $1,606.50 |
| 01/27/2020 - | | Address Chan's proposals and communications with broker and City's request for information/copying. | Malatak, Robert J. | 1 | $595.00 | | | | $595.00 |

Bank of Hope - International Banking

| 01/28/2020 - | Email communications with New York City and East Broadway Mall regarding settlement proposal and related issues. | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| 01/28/2020 - | Call with counsel for city re EBM proposal (0.5); communications with EBM's counsel re same (0.3); communications with client re above (0.3); considering issues re next steps (0.8); communications with potential investors (0.5). | Sullivan, James M. | 2.4 | $595.00 | $1,428.00 |
| 01/29/2020 - | Communications with EBM's counsel re status of payments, EBM's proposal to city, and potential alternatives (0.5); communications with client re case status and strategy (0.5); considering issues re same (0.4); communications with potential investors (0.4). | Sullivan, James M. | 1.8 | $595.00 | $1,071.00 |
| 01/30/2020 - | Communications with prospective investors and property manager. | Sullivan, James M. | 1 | $595.00 | $595.00 |
| 01/30/2020 - | Consider next steps regarding broker, property manager and EBM's proposal. | Malatak, Robert J. | 0.6 | $595.00 | $357.00 |
| 01/31/2020 - | Communications with client regarding status of payments and discussions with city (0.3); communications with EBM's counsel re status of negotiations and payments (0.6). | Sullivan, James M. | 0.9 | $595.00 | $535.50 |
| 01/31/2020 - | Address property manager issue, including researching and contacting several property managers. | Malatak, Robert J. | 0.9 | $595.00 | $535.50 |

Bank of Hope - Internal Use Only

# INVOICE

## *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 36144 |
| Date of Invoice: | 04/01/2020 |
| Billing Period: | 02/01/2020 - 02/29/2020 |
| Date Posted: | 04/08/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

## *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$11,543.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 04/13/2020 |
| Final Approver: | Lisa Pai |
| Approved Fees | $11,543.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $11,543.00 |
| Comments to AP: | |

## *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $11,543.00 | 100% | |

## *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

|  |  |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|-----------|-------|------|--------|-------|----------|--------|
| 02/01/2020 - | | Communication with EBM's counsel and client re payments (.2); communications with prospective tenants (.5); communication with potential broker (.2). | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 02/02/2020 - | | Communications with potential tenants (.5); communication with potential broker (.1). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 02/03/2020 - | | Communications with potential property managers (.5); communications with potential tenants (.7); communication with counsel for T. Chan re potential for settlement (.3); communication with S. Lee re amounts owed (.2). | Sullivan, James M. | 1.7 | $595.00 | | | | $1,011.50 |
| 02/03/2020 - | | Further attention to identifying a property manager, including telephone conferences with ABS Partner and Safeguard Realty. | Malatak, Robert J. | 1 | $595.00 | | | | $595.00 |
| 02/04/2020 - | | Call with counsel for EBM re case status (.5); communications with potential broker, property managers and tenants (.9). | Sullivan, James M. | 1.4 | $595.00 | | | | $833.00 |
| 02/04/2020 - | | Telephone call to George Comfort & Sons regarding potential property management issues. | Malatak, Robert J. | 0.5 | $595.00 | | | | $297.50 |
| 02/05/2020 - | | Communications with counsel for EBM re revised proposal to DCAS and review of same (.5); communication with client re same (.1); communication with counsel for DCAS re same and re upcoming status hearing (.3); considering issues re upcoming status hearing and discussions with counsel for EBM re same (.4); communications with potential broker (.2). | Sullivan, James M. | 1.5 | $595.00 | | | | $892.50 |
| 02/05/2020 - | | Telephone conference with property manager. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 02/06/2020 - | | Considering issues re case status and strategy (.3); communication with potential broker (.2); communications with counsel for EBM re adjournment of status hearing and related case deadlines (.5); communication with client re same (.3); communication with potential property manager (.2). | Sullivan, James M. | 1.5 | $595.00 | | | | $892.50 |
| 02/06/2020 - | | Review EBM's settlement proposal and related emails with EBM and New York City (0.5); further attention to potential property managers (0.3). | Malatak, Robert J. | 0.8 | $595.00 | | | | $476.00 |
| 02/07/2020 - | | Attention to potential property managers and confer/email exchanges with same. | Malatak, Robert J. | 0.5 | $595.00 | | | | $297.50 |
| 02/07/2020 - | | Communications with City re lease assumption deadline (.2); communications with client re same (.1); considering issues re proposals from potential brokers and potential tenants (.9). | Sullivan, James M. | 1.2 | $595.00 | | | | $714.00 |
| 02/10/2020 - | | Communications with counsel for EBM re payoff statement and related issues (.2); communications with client re same (.2); communications with proposed property managers (.5). | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 02/10/2020 - | | Further email exchanges with potential property managers and provide requested documents to same. | Malatak, Robert J. | 0.4 | $595.00 | | | | $238.00 |
| 02/12/2020 - | | Communications with potential replacement tenants. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |

| 02/12/2020 - | Attention to potential property manager. | Malatak, Robert J. | 0.2 | $595.00 | $119.00 |
| 02/13/2020 - | Communications with EBM's counsel re interest (.2); communications with potential replacement tenants (.3). | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| 02/14/2020 - | Attention to payoff calculation (0.1); follow-up with potential property managers, including review of Mehran proposal (0.2). | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| 02/14/2020 - | Communications re property management proposals. | Sullivan, James M. | 0.6 | $595.00 | $357.00 |
| 02/18/2020 - | Communication with client re property management proposal and considering issues re same. | Sullivan, James M. | 0.3 | $595.00 | $178.50 |
| 02/19/2020 - | Communications with potential property managers and tenants and considering issues re same. | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| 02/20/2020 - | Considering issues re case status and strategy. | Sullivan, James M. | 0.2 | $595.00 | $119.00 |
| 02/21/2020 - | Telephone conference with three (3) potential property managers. | Malatak, Robert J. | 0.5 | $595.00 | $297.50 |
| 02/24/2020 - | Communications with H. Liu re bill for services and related issues. | Sullivan, James M. | 0.2 | $595.00 | $119.00 |
| 02/25/2020 - | Communications with client re payoff statement and related issues (.2); communications with EBM's counsel re same (.2); considering issues re same (.2); communications with potential replacement tenant (.3). | Sullivan, James M. | 0.9 | $595.00 | $535.50 |
| ████████ | ████████ | ████ | █ | ████ | ████ |
| 02/26/2020 - | Communications with potential investors. | Sullivan, James M. | 0.3 | $595.00 | $178.50 |
| 02/26/2020 - | Telephone conference with broker. | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| 02/27/2020 - | Communications with potential replacement tenants (.3); considering issues re case status (.3). | Sullivan, James M. | 0.6 | $595.00 | $357.00 |

Bank of Hope - Internal Use Only

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 37258 |
| Date of Invoice: | 04/27/2020 |
| Billing Period: | 03/04/2020 - 03/31/2020 |
| Date Posted: | 04/27/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$9,163.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 05/06/2020 |
| Final Approver: | Lisa Pai |
| Approved Fees | $9,163.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $9,163.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $9,163.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 03/04/2020 | - | Follow-up with potential property managers. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 03/04/2020 | - | Communications with potential property managers regarding proposals. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 03/04/2020 | - | ███████████████████████ considering issues re potential broker to find investor (0.2); communications with client re status of debtor's monthly payments (0.1); communication with debtor's counsel and considering issues re same (0.2). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 03/05/2020 | - | Commence reviw of property manager proposal. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 03/06/2020 | - | Detailed review of Prime Realty's Management proposal. | Malatak, Robert J. | 0.7 | $595.00 | | | | $416.50 |
| 03/06/2020 | - | Considering issues regarding proposals from brokers (0.3); communications with debtor's counsel regarding status of debtor's operations and related issues (0.2); ██████████████ | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 03/09/2020 | - | Attention to potential property managers. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 03/09/2020 | - | Communications with client re broker proposals (0.3); communications with brokers regarding same (0.2). | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 03/10/2020 | - | Attention to property manager proposals, including telephone conference with T. Gagliano and email exchange with client (0.7); telephone conference with New York City (0.3). | Malatak, Robert J. | 1 | $595.00 | | | | $595.00 |
| 03/10/2020 | - | Considering issues regarding property manager proposals (0.5); call with attorneys for City regarding case status and plans for future (0.3). | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 03/11/2020 | - | Telephone conference with potential property manager and email client regarding same. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 03/11/2020 | - | Prepare for and participate in conference call with City regarding case status and potential for deal going forward (0.8); communications with client re same (0.2), communications regarding property manager (0.2). | Sullivan, James M. | 1.2 | $595.00 | | | | $714.00 |
| 03/12/2020 | - | Call with City regarding case status and issues regarding operation of mall and potential for resolution going forward (0.5); email to client re same (0.8). | Sullivan, James M. | 1.3 | $595.00 | | | | $773.50 |
| 03/12/2020 | - | Email exchange with City/Debtor regarding next steps. | Malatak, Robert J. | 0.2 | $595.00 | | | | $119.00 |
| 03/16/2020 | - | Considering issues regarding case strategy (0.5); communications with City regarding status of negotiations and options for going forward (1.0); communications with client regarding same (0.5); communications with debtor's counsel regarding case status (0.2) | Sullivan, James M. | 2.2 | $595.00 | | | | $1,309.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 03/16/2020 - | Telephone conference with client regarding strategy (0.5); telephone conference with New York City regarding case status/next steps (1.0). | Malatak, Robert J. | 1.5 | $595.00 | $892.50 |
| 03/17/2020 - | Communications with City regarding broker proposals, status of bankruptcy and extension of debtor's deadline to assume ground lease (0.8); communications with debtor's counsel regarding status of bankruptcy, extension of debtor's deadline to assume ground lease, and cash collateral issues (0.3). | Sullivan, James M. | 1.1 | $595.00 | $654.50 |
| 03/17/2020 - | Email exchange with City and Debtor regarding extension and related issues. | Malatak, Robert J. | 0.2 | $595.00 | $119.00 |
| 03/19/2020 - | Call with counsel for City regarding DCAS and management of property and related issues (0.3); considering issues regarding same (0.2). | Sullivan, James M. | 0.5 | $595.00 | $297.50 |
| 03/23/2020 - | Considering issues regarding case status and strategy (0.5); communications with counsel for debtor regarding status of property and case (0.3). | Sullivan, James M. | 0.8 | $595.00 | $476.00 |
| 03/30/2020 - | Considering issues regarding broker proposals. | Sullivan, James M. | 0.2 | $595.00 | $119.00 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 37260 |
| Date of Invoice: | 04/27/2020 |
| Billing Period: | 03/04/2020 - 03/31/2020 |
| Date Posted: | 04/27/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc., et al. |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$962.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 04/27/2020 |
| Final Approver: | Stephan Lee |
| Approved Fees | $962.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $962.50 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $962.50 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Country (in Matter):    United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| ██ | ████ | ██████████ | ██ | ██ | ██ | | | | ██ |
| ██ | ████ | ██████ | ██ | ██ | ██ | | | | ██ |
| ██ | ████ | █████████ | ██ | ██ | ██ | | | | ██ |

Bank of Hope - Internal Use Only

# INVOICE

## Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 37706 |
| Date of Invoice: | 05/07/2020 |
| Billing Period: | 04/02/2020 - 04/30/2020 |
| Date Posted: | 05/14/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

## Amount Approved

| | |
|---|---|
| **Approved Total** | **$4,224.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 06/03/2020 |
| Final Approver: | Andrew Park |
| Approved Fees | $4,224.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $4,224.50 |
| Comments to AP: | |

## Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $4,224.50 | 100% | |

## Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:    1

Country (in Matter):    United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 04/02/2020 | - | Call with debtor's counsel re case status and considering issues re same. | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 04/06/2020 | - | Considering issues re efforts to locate new tenant. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 04/06/2020 | - | Email exchange with potential purchaser of mall. | Malatak, Robert J. | 0.6 | $595.00 | | | | $357.00 |
| 04/19/2020 | - | Considering issues re case strategy. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 04/20/2020 | - | Communications with debtor's counsel re case status .3; communications with counsel for City re case status and strategy .3; communications with client re case status .3. | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 04/20/2020 | - | Update from City/Debtor. | Malatak, Robert J. | 0.2 | $595.00 | | | | $119.00 |
| 04/21/2020 | - | Prepare for and participate in telephone conference with client to discuss status and strategy. | Malatak, Robert J. | 0.8 | $595.00 | | | | $476.00 |
| 04/21/2020 | - | Considering issues re case status and strategy .2; communications with client re same .4 | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 04/24/2020 | - | Communications with counsel for Debtor and City re insurance issues and considering issues re same. | Sullivan, James M. | 0.4 | $595.00 | | | | $238.00 |
| 04/28/2020 | - | Attention to various debtor issues, including cash usage. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 04/28/2020 | - | Communications with counsel for Debtor and City re insurance and past due rent (.3), communications with counsel for City re same (.3); communications with client re same (.3). | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 04/30/2020 | - | Communications with counsel for City re status of rent payments (.2), communications with client re same and re next steps (.3), communications with counsel for debtor re request for bank statements (.2). | Sullivan, James M. | 0.7 | $595.00 | | | | $416.50 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 40334 |
| Date of Invoice: | 06/26/2020 |
| Billing Period: | 05/01/2020 - 05/31/2020 |
| Date Posted: | 06/26/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,331.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/09/2020 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,331.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,331.00 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,331.00 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --  Bank of Hope - Internal Use Only

Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 05/01/2020 - | | Considering issues re case status and strategy. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 05/02/2020 - | | Email from counsel for EBM re bank statements and communication to client re same. | Sullivan, James M. | 0.1 | $595.00 | | | | $59.50 |
| 05/04/2020 - | | Call to iFresh re potential for investment (.3); communications with client re bank statements and considering issues re same (.2). | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 05/05/2020 - | | Communication with counsel for EBM re bank statements. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 05/06/2020 - | | Communications to owner of mall at 75 Broadway in effort to solicit interest in EBM's lease and considering issues re same. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 05/18/2020 - | | Phone conference with Borrower's counsel re: potential sale of Mortgaged Property. | Federer, Ryan W. | 0.2 | $350.00 | | | | $70.00 |
| 05/18/2020 - | | Receipt and review of bank statements from EBM (.4); communications with client re same (.1). | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 05/26/2020 - | | Communication with EBM's counsel re request to extend deadline to assume ground lease (.1); communication with client re same (.1); considering issues re same (.1). | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 05/27/2020 - | | Communication with EBM's counsel re status of bankruptcy; interoffice communication with R. Malatek re efforts to find buyer for lease. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 05/27/2020 - | | Attention to email exchange regarding extension of termination date (0.2); email and telephone conference with CREMAC regarding potential acquisition of Mall (0.5). | Malatak, Robert J. | 0.7 | $595.00 | | | | $416.50 |
| 05/28/2020 - | | Communications with EBM's counsel re bankruptcy case (.2); communication with client re same (.1). | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 05/31/2020 - | | Follow up communication with 75 Broadway owner re lease acquisition opportunity. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 41369 |
| Date of Invoice: | 07/14/2020 |
| Billing Period: | 06/02/2020 - 06/30/2020 |
| Date Posted: | 07/16/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$11,067.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 08/07/2020 |
| Final Approver: | Lisa Pai |
| Approved Fees | $11,067.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $11,067.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $11,067.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2020 | - | Telephone conference with J. Cafiero regarding EBM. | Malatak, Robert J. | 0.5 | $595.00 | | | | $297.50 |
| 06/02/2020 | - | Call with potential investor. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 06/03/2020 | - | Considering issues re status of bankruptcy (.2); discussions re potential investor (.3). | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 06/03/2020 | - | Email exchanges with J. Cafiero regarding EBM. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 06/04/2020 | - | Numerous email exchanges with J. Cafiero regarding Mall. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 06/04/2020 | - | Communications with potential investor and considering issues re same. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 06/05/2020 | - | Considering issues re status of bankruptcy and efforts to find alternatives. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 06/05/2020 | - | Review EMB-related data and forward same to J. Cafiero. | Malatak, Robert J. | 1.2 | $595.00 | | | | $714.00 |
| 06/10/2020 | - | Follow-up call with J. Cafiero regarding potential deal. | Malatak, Robert J. | 0.2 | $595.00 | | | | $119.00 |
| 06/10/2020 | - | Considering issues re status of bankruptcy and efforts to locate potential investors; call with potential investor; communications with debtor's counsel re request for documents and information re the mall. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 06/11/2020 | | Communications with EBM's counsel re status of debtor's operations, status of bankruptcy, and potential solutions (.5); considering issues re same (.5). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 06/12/2020 | | Telephone conference with City regarding Cremac proposal. | Malatak, Robert J. | 0.8 | $595.00 | | | | $476.00 |
| 06/12/2020 | | Communications with EBM's counsel re call with Terri and production of subleases (.4); call and communications with City re proposal (.8); considering issues re same (.3). | Sullivan, James M. | 1.5 | $595.00 | | | | $892.50 |
| 06/15/2020 | | Considering issues re bankruptcy status and case strategy (.3); communications with EBM's counsel re path forward and related issues (.2). | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 06/16/2020 | | Review monthly operating reports (.8); communications with client re same (.2), communications with EBM's counsel re request for subleases and related information (.1); communications with potential investor re site visit (.2), communications with client re potential investors (.1). | Sullivan, James M. | 1.4 | $595.00 | | | | $833.00 |
| 06/16/2020 | - | Telephone conference with J. Cafiero about Mall. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/18/2020 - | Communications with EBM's counsel re request for documents and access to the mall (.4); considering issues re same (.2). | Sullivan, James M. | 0.6 | $595.00 | $357.00 |
| 06/19/2020 - | Telephone conference with EBM and counsel and communicate same to CREMAC and client. | Malatak, Robert J. | 1 | $595.00 | $595.00 |
| 06/19/2020 - | Conference call with EBM's counsel and Terri re status of bankruptcy, need for viable plan B, and request for documents and information for potential investors (1.0); follow-up communications with EBM's counsel (.2); communications with potential investors (.2). | Sullivan, James M. | 1.4 | $595.00 | $833.00 |
| 06/22/2020 - | Call with owner of 75 East Broadway and considering issues re potential investment | Sullivan, James M. | 0.2 | $595.00 | $119.00 |
| 06/23/2020 - | Communications with EBM's counsel re leases and inspection (.1); communication with client re same (.2). | Sullivan, James M. | 0.3 | $595.00 | $178.50 |
| 06/24/2020 - | Telephone conference with EBM's counsel (0.3); telephone conference with CREMAC (0.3); address clients' questions regarding Plan B (0.4). | Malatak, Robert J. | 1 | $595.00 | $595.00 |
| 06/24/2020 - | Communications with client re potential investors (.3); considering issues re same (.5); communications with EBM's counsel re request for access and copies of leases and considering issues re same (.2), communications with proposed investors (.2). | Sullivan, James M. | 1.2 | $595.00 | $714.00 |
| 06/25/2020 - | Call with potential investor and considering issues re same. | Sullivan, James M. | 0.3 | $595.00 | $178.50 |
| 06/26/2020 - | Email exchange with EBM's counsel regarding next steps and related issues. | Malatak, Robert J. | 0.2 | $595.00 | $119.00 |
| 06/26/2020 - | Communications with EBM's counsel re status of request for Communications with EBM's counsel re status of request for access and leases (.1); communications with client re discussions with potential investors and considering issues re same (.5). | Sullivan, James M. | 0.6 | $595.00 | $357.00 |
| 06/29/2020 - | Conference call with client re discussions with potential investors and debtor and NDA; considering issues re same. | Sullivan, James M. | 0.7 | $595.00 | $416.50 |
| 06/29/2020 - | Telephone conference with client regarding strategy. | Malatak, Robert J. | 0.7 | $595.00 | $416.50 |
| 06/30/2020 - | Telephone conference with CREMAC and EBM's counsel regarding inspection and related issues. | Malatak, Robert J. | 0.3 | $595.00 | $178.50 |
| 06/30/2020 - | Communications with potential investors (.2); communications with EBM's counsel re access to property and copies of leases and related issues (.2); communications with client re potential investors and related issues (.2). | Sullivan, James M. | 0.6 | $595.00 | $357.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 43517 |
| Date of Invoice: | 08/21/2020 |
| Billing Period: | 07/01/2020 - 07/31/2020 |
| Date Posted: | 08/24/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$8,199.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 09/08/2020 |
| Final Approver: | Lisa Pai |
| Approved Fees | $7,199.50 |
| Approved Expenses | $1,000.00 |
| Approved Total (excl. Tax) | $8,199.50 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $8,199.50 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2020 - | | Communications with EBM regarding inspection. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 07/02/2020 - | | Email exchange with EBM regarding leases and inspection and email with client regarding same. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 07/02/2020 - | | Communications with B. Lam re interest in the property (0.2); communications with client re same and related issues (0.2); review leases produced by debtor and communications with counsel for debtor re same (0.5). | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 07/07/2020 - | | Review several leases provided by T. Chan. | Malatak, Robert J. | 0.5 | $595.00 | | | | $297.50 |
| 07/07/2020 - | | Communications with debtor's counsel re leases and subtenants (.5); communications re discussions with potential investors and related issues (.3). | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 07/08/2020 - | | Address inspection scheduling issues. | Malatak, Robert J. | 0.1 | $595.00 | | | | $59.50 |
| 07/08/2020 - | | Communications re status of bankruptcy case and discussions with potential investors. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 07/09/2020 - | | Address inspection scheduling issues. | Malatak, Robert J. | 0.2 | $595.00 | | | | $119.00 |
| 07/09/2020 - | | Communications with client re case status and strategy and considering issues re same. | Sullivan, James M. | 0.7 | $595.00 | | | | $416.50 |
| 07/10/2020 - | | Communications with counsel for debtor re leases and subtenants and related issues (.3); considering issues re status of bankruptcy case (.3). | Sullivan, James M. | 0.6 | $595.00 | | | | $357.00 |
| 07/13/2020 - | | Communications with counsel for debtor re leases and subtenants and related issues (0.5); considering issues re same and re potential investors (0.4). | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 07/15/2020 - | | Address open lease and inspection issues. | Malatak, Robert J. | 0.2 | $595.00 | | | | $119.00 |
| 07/15/2020 - | | Communications with counsel for debtor re leases and subtenants (0.5); reviewing additional leases and considering issues re same (1.1); communication with potential investor (0.2). | Sullivan, James M. | 1.8 | $595.00 | | | | $1,071.00 |
| 07/17/2020 - | | Telephone conference with CREMAC regarding property. | Malatak, Robert J. | 0.3 | $595.00 | | | | $178.50 |
| 07/17/2020 - | | Considering issues re potential investors and status of chapter 11 case. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 07/20/2020 - | | Considering issues re EBM chapter 11 case. | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |

| 07/27/2020 - | Communications with debtor's counsel re status of debtor's operations and chapter 11 case (.3); review memo re status of debtor's operations, floor plan, and leases provided by debtor (.6); communications with counsel for City re same (.1); communication with client re same (.1). | Sullivan, James M. | 1.1 | $595.00 | $654.50 |
| 07/28/2020 - | Communications with debtor's counsel re request for extension of deadline to assume ground lease with City and considering issues re same (.3); review LOI from CREMAC and considering issues re same (.3). | Sullivan, James M. | 0.6 | $595.00 | $357.00 |
| 07/29/2020 - | Considering issues re LOI with Cremac and status of discussions with 75 Broadway (.5); communications with client re same (.2). | Sullivan, James M. | 0.7 | $595.00 | $416.50 |
| 07/29/2020 - | Review CREMAC Letter of Intent. | Malatak, Robert J. | 0.1 | $595.00 | $59.50 |
| 07/30/2020 - | Communications with client re LOI with CREMAC and discussions with 75 Broadway (.3); considering issues re same (.3). | Sullivan, James M. | 0.6 | $595.00 | $357.00 |
| 07/31/2020 - | Communications with counsel for debtor and counsel for City re City's agreement to extend debtor's deadline to assume ground lease with City and considering issues re same. | Sullivan, James M. | 0.5 | $595.00 | $297.50 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 44938 |
| Date of Invoice: | 09/18/2020 |
| Billing Period: | 08/03/2020 - 08/31/2020 |
| Date Posted: | 10/06/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$4,998.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 10/28/2020 |
| Final Approver: | Andrew Park |
| Approved Fees | $4,998.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $4,998.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $4,998.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:    1
Country (in Matter):    United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 08/03/2020 | - | Communications with client re discussions with B. Lam and debtor's deadline to assume/reject ground lease with city (.3); communications with B. Lam re LOI (.3); considering issues re same (.2). | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |
| 08/03/2020 | - | Follow up with client about Lam proposal. | Malatak, Robert J. | 0.1 | $595.00 | | | | $59.50 |
| 08/05/2020 | - | Communication with Court regarding upcoming court appearance. | Malatak, Robert J. | 0.2 | $595.00 | | | | $119.00 |
| 08/11/2020 | - | Call to B. Lam re LOI. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 08/12/2020 | - | Communications with B. Lam re LOI (.2); communications with counsel for City re LOIs and status of bankruptcy (.3); considering issues re same (.2). | Sullivan, James M. | 0.7 | $595.00 | | | | $416.50 |
| 08/13/2020 | - | Communications with B. Lam re LOI and communications with client re same (.4); communications with counsel for City re case status (.3); considering issues re same (.3); reviewing monthly operating reports and communications with client re same (.4) | Sullivan, James M. | 1.4 | $595.00 | | | | $833.00 |
| 08/14/2020 | - | Communications with client re monthly operating reports and considering issues re same (.3); considering issues re case status (.2). | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 08/18/2020 | - | Communication with B. Lam re LOI and considering issues re same. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 08/19/2020 | - | Communications with B. Lam re LOI (.3); communications with client re same (.2). | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 08/20/2020 | - | Communications with B. Lam re LOI (.2); communication with client re same (.1). | Sullivan, James M. | 0.3 | $595.00 | | | | $178.50 |
| 08/25/2020 | - | Communications with B. Lam re LOI (.3); communications with counsel for City re LOIs and status of bankruptcy (.3); communications with client re above (.2); considering issues re same (.2). | Sullivan, James M. | 1 | $595.00 | | | | $595.00 |
| 08/26/2020 | - | Communications with B. Lam re LOI (.2); communications with client re same and re discussions with counsel for city (.2); further communications with counsel for city (.3); considering issues re bankruptcy case (.2). | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 08/27/2020 | - | Communications with counsel for city re LOIs and considering issues re same. | Sullivan, James M. | 0.5 | $595.00 | | | | $297.50 |
| 08/28/2020 | - | Communications with B. Lam (0.3); reviewing Lam LOI and considering issues re same (0.3); communications with client re same (0.2). | Sullivan, James M. | 0.8 | $595.00 | | | | $476.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 46696 |
| Date of Invoice: | 11/01/2020 |
| Billing Period: | 09/01/2020 - 09/30/2020 |
| Date Posted: | 11/17/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$2,737.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/23/2020 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,737.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,737.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,737.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:   1
Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2020 - | | Communications with B. Lam re proposal to acquire leasehold. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 09/02/2020 - | | Communications with B. Lam re potential offer for leasehold (.2); communications with client re same and related issues (.2); communications with counsel for City re status of bankruptcy and related issues (.3); considering issues re same (.2). | Sullivan, James M. | 0.9 | $595.00 | | | | $535.50 |
| 09/16/2020 - | | Communication with B. Lam re offer for leasehold and considering issues re same. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 09/17/2020 - | | Communications with counsel for City re status of bankruptcy case and related issues (.3); communications with B. Lam re status of offer for leasehold (.2); considering issues re above (.2). | Sullivan, James M. | 0.7 | $595.00 | | | | $416.50 |
| 09/21/2020 - | | Communications with B. Lam re offer for leasehold. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 09/24/2020 - | | Communications with B. Lam re offer for leasehold (.5); communication with counsel for EBM re request to extend deadline to assume/reject ground lease (.2); communications with counsel for City re status of offers for leasehold and status of bankruptcy case (.4); communications with client re above (.1). | Sullivan, James M. | 1.2 | $595.00 | | | | $714.00 |
| 09/28/2020 - | | Communication with B. Lam re offer for leasehold and considering issues re same. | Sullivan, James M. | 0.2 | $595.00 | | | | $119.00 |
| 09/30/2020 - | | Communications with B. Lam re offer for leaseholds (.2); reviewing EBM monthly operating reports (.5); communication with counsel for City re status of ground lease (.1); communications with client re above (.2). | Sullivan, James M. | 1 | $595.00 | | | | $595.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 48512 |
| Date of Invoice: | 11/24/2020 |
| Billing Period: | 10/01/2020 - 10/31/2020 |
| Date Posted: | 11/24/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$2,550.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/17/2020 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,550.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,550.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,550.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:    1

Country (in Matter):    United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2020 | - | Considering issues re status of bankruptcy case (.3); communication with debtor's counsel and counsel for City re same (.3); communication with trustee's counsel re request to dismiss case (0.2); communication with client re same (.1). | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 10/02/2020 | - | Review New York City's Bankruptcy Court status report. | Malatak, Robert J. | 0.2 | $500.00 | | | | $100.00 |
| 10/07/2020 | - | Communications with B. Lam re potential interest in new lease (.2); communication with client re same (.1). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 10/08/2020 | - | Considering issues re status of bankruptcy case and potential solutions. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 10/13/2020 | - | Communications with City re potential transactions (.5); considering issues re same (.3). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 10/14/2020 | - | Call with CREMAC re potential transaction and considering issues re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 10/20/2020 | - | Communication with B. Lam re potential transaction and considering issues re same. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 10/26/2020 | - | Communications with City re CREMAC proposal (.3); communications with CREMAC re same (.2); considering issues re same (.2). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 10/29/2020 | - | Communications with City re proposed transactions with potential alternative tenants (.3); communications with B. Lam re same (.2); communications with CREMAC re same (.2). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 10/30/2020 | - | Communications with B. Lam re status of proposal (.2); communications with client re same and related issues (.2) | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 49330 |
| Date of Invoice: | 12/03/2020 |
| Billing Period: | 11/02/2020 - 11/30/2020 |
| Date Posted: | 12/16/2020 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$2,450.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/29/2020 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,450.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,450.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,450.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:   1

Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2020 | - | Communications with City re status of bankruptcy case and efforts to locate new tenant (.3); considering issues re same (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 11/03/2020 | - | Communications with Cremac re offer to acquire EBM lease (.3); considering issues re same (.3); communication with debtor's counsel re leases (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 11/03/2020 | - | Telephone conference with CREMAC. | Malatak, Robert J. | 0.3 | $500.00 | | | | $150.00 |
| 11/04/2020 | - | Conference call with counsel for City re case strategy and lease proposals. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 11/12/2020 | - | Communications with counsel for City re lease proposals (.3); communication with Cremac re same (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 11/17/2020 | - | Communications with Cremac and Bill Lam re lease proposals and considering issues re same. | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 11/18/2020 | - | Communications with B. Lam re lease proposal (.2); communication with client re same (.2) | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 11/20/2020 | - | Review communication from B. Lam. | Malatak, Robert J. | 0.1 | $500.00 | | | | $50.00 |
| 11/21/2020 | - | Communications with B. Lam re lease proposal. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 11/23/2020 | - | Communications with B. Lam re lease proposal (.4); communication with client re same (.2) | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 51896 |
| Date of Invoice: | 01/20/2021 |
| Billing Period: | 12/01/2020 - 12/31/2020 |
| Date Posted: | 01/27/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$2,700.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/24/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,700.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,700.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,700.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Lead Company Person:  Cho, Kelly
Organizational unit:   Bank of Hope > SAD
Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

**Invoice Line Items:**

| Date | Description Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/01/2020 - | Call with B. Lam re offer for lease and considering issues re same (0.3); communications with debtor's counsel re requested documents and information (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 12/01/2020 - | Email exchange with Keenan regarding missing information. | Malatak, Robert J. | 0.1 | $500.00 | | | | $50.00 |
| 12/03/2020 - | Interoffice communications re Cremac proposal (0.2); communications with client re Lam proposal (0.2). | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 12/04/2020 - | Communications with client re Lam proposal and considering issues re same. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 12/07/2020 - | Interoffice communications with Lam proposal and overall case strategy (.3); conference call with client re Lam proposal (.3); communications with counsel for City re Lam proposal (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 12/07/2020 - | Telephone conference with client regarding loan proposal and communicate same to City. | Malatak, Robert J. | 0.3 | $500.00 | | | | $150.00 |
| 12/14/2020 - | Communication with counsel for City re Lam proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 12/15/2020 - | Communications with counsel for City re Lam proposal; communication with client re same. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 12/21/2020 - | Communications with counsel for City re Lam proposal (.2); communications with client re same (.1); communications with debtor's counsel re status of rent collections and considering issues re same (.3); communications with client re same (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 12/21/2020 - | Review emails regarding Rent Collections. | Malatak, Robert J. | 0.3 | $500.00 | | | | $150.00 |
| 12/23/2020 - | Communications with counsel for City re Lam proposal (.2); communications with client re same (.1); communications with counsel for city re extension of deadlines in bankruptcy case (.2) | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 12/23/2020 - | Draft/send email to Court regarding proposed orders and review signed/entered extension and contempt orders. | Malatak, Robert J. | 0.5 | $500.00 | | | | $250.00 |
| 12/29/2020 - | Update client regarding case status. | Malatak, Robert J. | 0.4 | $500.00 | | | | $200.00 |

Bank of Hope - Internal Use Only

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 53282 |
| Date of Invoice: | 02/22/2021 |
| Billing Period: | 01/04/2021 - 01/31/2021 |
| Date Posted: | 02/22/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$4,100.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/23/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $4,100.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $4,100.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $4,100.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:        Legal Department
Law Firm Matter No.:    1
Country (in Matter):    United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 01/04/2021 | - | Communication with counsel for City re Lam proposal. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 01/05/2021 | - | Call with counsel for City re Lam lease proposal and related issues (.9); communications with client re same (.5). | Sullivan, James M. | 1.4 | $500.00 | | | | $700.00 |
| 01/06/2021 | - | Communications with B. Lam (.3); conference call with client re communications with City and B. Lam re Lam proposal and related issues (1.0). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 01/06/2021 | - | Telephone conference with client regarding Lamm proposal and related issues. | Malatak, Robert J. | 1 | $500.00 | | | | $500.00 |
| 01/10/2021 | - | Communications with B. Lam re lease proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/13/2021 | - | Communications with B. Lam re lease proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/15/2021 | - | Communications with counsel for City re Lam lease proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/16/2021 | - | Communications with B. Lam re lease proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/20/2021 | - | Communications with B. Lam re lease proposal (.2), Call with counsel for City re Lam proposal (.5); considering issues re same (.2). | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 01/22/2021 | - | Communications with counsel for City re lease proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/25/2021 | - | Attention to status of negotiations with City regarding Lam proposal. | Malatak, Robert J. | 0.2 | $500.00 | | | | $100.00 |
| 01/25/2021 | - | Draft update for client re negotiations with B. Lam and City re Lam lease proposal (.5); interoffice communications with R. Malatak re same (.3). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 01/26/2021 | - | Review notice from bankruptcy court re status of bankruptcy case. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/27/2021 | - | Review pleading filed by City re status of ground lease (.2); communications with counsel for City re same (.2); review monthly operating report filed by debtor (.2); communications with client re above (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 01/28/2021 | - | Communications with B. Lam re negotiations with City re lease proposal (.2); considering issues re same (.3). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |

Bank of Hope - Internal Use Only

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 54018 |
| Date of Invoice: | 03/08/2021 |
| Billing Period: | 02/01/2021 - 02/28/2021 |
| Date Posted: | 03/10/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$3,450.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/23/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $3,450.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $3,450.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $3,450.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|---------------------|------------|-------|------|--------|-------|----------|--------|
| 02/01/2021 - | Communication with counsel for City re lease and considering issues re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 02/02/2021 - | Communications with counsel for City re lease and related issues. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 02/04/2021 - | Communications with B. Lam re lease proposal; considering issues re same; communications with counsel for City re lease and related issues; considering issues re same. | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 02/05/2021 - | Communications with B. Lam re lease proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 02/18/2021 - | Communications with City re status of negotiations with B. Lam and considering issues re same; communications with B. Lam re same; marking up B. Lam's lease proposal and considering issues re same. | Sullivan, James M. | 1.8 | $500.00 | | | | $900.00 |
| 02/19/2021 - | Communications with counsel for City re marked up lease proposal; considering issues re same. | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 02/19/2021 - | Consider modifications to Lam proposals and related emails with client. | Malatak, Robert J. | 0.5 | $500.00 | | | | $250.00 |
| 02/22/2021 - | Communications with counsel for City re Lam proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| ███████ | ██████████████ | ██████ | █ | ███████ | | | | ████ |
| 02/25/2021 - | Communications with counsel for City re Lam lease proposal and considering issues re same; communication with B. Lam re same. | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 02/26/2021 - | Considering issues re status of bankruptcy case and related issues. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 56615 |
| Date of Invoice: | 04/20/2021 |
| Billing Period: | 03/03/2021 - 03/31/2021 |
| Date Posted: | 04/26/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$2,250.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 05/26/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,250.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,250.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,250.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Practice group:         Legal Department
Law Firm Matter No.:    1
Country (in Matter):    United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 03/03/2021 | - | Communications with City re case status and Lam proposal (0.2); communications with B. Lam re same (0.2) | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 03/08/2021 | - | Call with B. Lam re proposal (0.1); communications with City re same (0.1) | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 03/09/2021 | - | Call with B. Lam re proposal (0.1); communications with City re same (0.2) | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 03/10/2021 | - | Call with B. Lam re proposal (0.1); communications with City re same (0.2). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 03/11/2021 | - | Communications with City re Lam proposal (0.2); communications with client re case status (0.1); communication with debtor's counsel re case status .1; communications with B. Lam proposal (0.2). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 03/12/2021 | - | Call with City re B. Lam proposal(0.9); considering issues re same (0.5.) | Sullivan, James M. | 1.4 | $500.00 | | | | $700.00 |
| 03/15/2021 | - | Call with B. Lam re proposal (0.2); review extension of deadline to assume ground lease and considering issues re same (0.3). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 03/22/2021 | - | Communications with B. Lam re proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 03/24/2021 | - | Communications with B. Lam re proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 03/26/2021 | - | Communications with City re Lam proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 03/29/2021 | - | Communications with B. Lam re proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |

# INVOICE

## Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 58202 |
| Date of Invoice: | 05/20/2021 |
| Billing Period: | 04/08/2021 - 04/30/2021 |
| Date Posted: | 05/24/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

## Amount Approved

| | |
|---|---|
| **Approved Total** | **$2,500.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 05/26/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,500.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,500.00 |
| Comments to AP: | |

## Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,500.00 | 100% | |

## Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 04/08/2021 | - | Prepare for and participate in telephone conversation with counsel for City re Lam proposal and related issues and considering issues re same. | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 04/12/2021 | - | Communications with B. Lam re lease proposal (.3); considering issues re Lam proposal and negotiations with City re same (.4). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 04/12/2021 | - | Attention to New York City's response to recent Lam proposal. | Malatak, Robert J. | 0.3 | $500.00 | | | | $150.00 |
| 04/23/2021 | - | Call with counsel for City re Lam proposal and considering issues re negotiations re same. | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 04/26/2021 | - | Review monthly operating reports filed with the bankruptcy court (Sept. - Dec. 2020) and communications with client re same. | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 04/27/2021 | - | Considering issues re Lam proposal. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 04/28/2021 | - | Review monthly operating reports filed with the bankruptcy court (Jan. - Feb. 2021) and communications with client re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 04/29/2021 | - | Review monthly operating reports filed with bankruptcy court (Feb. - Mar. 2021) and communications with client re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 04/30/2021 | - | Considering issues re Lam proposal and negotiations with City. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 60071 |
| Date of Invoice: | 06/23/2021 |
| Billing Period: | 05/04/2021 - 05/31/2021 |
| Date Posted: | 06/23/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$4,300.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/12/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $4,300.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $4,300.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $4,300.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 05/06/2021 - | | Drafting client update re status of negotiations with City and B. Lam (including proposed revisions to Lam proposal) and communications with client re same (1.2); communications with B. Lam (.2). | Sullivan, James M. | 1.4 | $500.00 | | | | $700.00 |
| 05/07/2021 - | | Communications with B. Lam re lease proposal and requests for tenant information. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 05/07/2021 - | | Telephone conference with client regarding Lam proposal. | Malatak, Robert J. | 0.4 | $500.00 | | | | $200.00 |
| 05/10/2021 - | | Considering issues re efforts to obtain discovery. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 05/11/2021 - | | Considering issues re potential Rule 2004 examination. | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 05/13/2021 - | | Communications with B. Lam re requests for lease and tenant information (.5); communications with debtor's bankruptcy counsel re requests for lease and tenant information (.3); reviewing documents provided by debtor's counsel (.6) | Sullivan, James M. | 1.4 | $500.00 | | | | $700.00 |
| 05/14/2021 - | | Communications with debtor's counsel re leases and questions related to same (.5); communications with client re same and potential need for NDA (.3); considering issues re same (.2). | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 05/14/2021 - | | Review numerous emails from East Broadway Mall's counsel and accompanying releases. | Malatak, Robert J. | 1.2 | $500.00 | | | | $600.00 |
| 05/17/2021 - | | Communications with debtor's counsel re leases (.3); communications with City re City's consent to extend debtor's deadline to assume ground lease (.3); considering issues re same (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 05/20/2021 - | | Communications with client re discussions with B. Lam and need for NDA and considering issues re same (.3); communication with B. Lam re same (.1). | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 05/24/2021 - | | Communication with B. Lam | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 05/25/2021 - | | Communication with B. Lam. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |

## INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 61780 |
| Date of Invoice: | 07/26/2021 |
| Billing Period: | 06/01/2021 - 06/30/2021 |
| Date Posted: | 07/27/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,682.38** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 08/26/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,500.00 |
| Approved Expenses | $182.38 |
| Approved Total (excl. Tax) | $2,682.38 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,682.38 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Practice group:          Legal Department
Law Firm Matter No.:     1
Country (in Matter):     United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/2021 | - | Review EBM accounting records. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 06/02/2021 | - | Communications with debtor's counsel re requests for information re status of mall and considering issues re same. | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 06/04/2021 | - | Communications with B. Lam re NDA and related issues (.3); considering issues re same (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 06/05/2021 | - | Communications with B. Lam re NDA (.1); communication with client re same (.1). | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 06/07/2021 | - | Communications with client re NDA (.1); considering issues re ability to protect documents shared with B. Lam (.3); communications with debtor's counsel re documents and information requested re status of rents and tenants (.2); considering issues re same (.1). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 06/08/2021 | - | Communication with B. Lam re documents. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 06/17/2021 | - | Communication with debtor's counsel re requested documents (.2); communications with client re form of document production for B. Lam and considering issues re same (.3). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 06/18/2021 | - | Communications with debtor's counsel re requested documents. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 06/19/2021 | - | Communications with debtor's counsel re requested information. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 06/20/2021 | - | Communication with client re documents to be produced to B. Lam. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 06/25/2021 | - | Communications with client re documents to be produced to B. Lam. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 06/28/2021 | - | Communications with B. Lam re requested documents. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 06/29/2021 | - | Communications with B. Lam re document production and considering issues re same (.8); communications with debtor's counsel re requested documents and information (.2). | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 06/30/2021 | - | Communications with B. Lam re document production (.2); communications with debtor's counsel re requested documents and information (.2). | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 06/11/2021 | E101 - Copying | Vendor 104601: East West Bank, Voucher 89842East West Bank re Document Fee | | 1 | $181.87 | | | | $181.87 |
| 06/23/2021 | E108 - Postage | Postage | | 1 | $0.51 | | | | $0.51 |

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 63439 |
| Date of Invoice: | 08/23/2021 |
| Billing Period: | 07/06/2021 - 07/31/2021 |
| Date Posted: | 08/23/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,700.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 08/26/2021 |
| Final Approver: | Andrew Park |
| Approved Fees | $2,700.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,700.00 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,700.00 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/06/2021 | - | Considering issues re case status. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 07/08/2021 | - | Communications with City re status of negotiations with B. Lam; communications with counsel for debtor re information requests relating to building and its tenants; communications with B. Lam re same and re revised proposal; considering issues re same. | Sullivan, James M. | 1.5 | $500.00 | | | | $750.00 |
| 07/09/2021 | - | Communications with City re negotiations with B. Lam; communications with B. Lam re revised proposal. | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 07/14/2021 | - | Communications with B. Lam re revised proposal; considering issues re same; communication with client re same. | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 07/15/2021 | - | Communications with City re Lam proposal and related issues; communications with B. Lam re revised proposal; reviewing same; communication with client re same. | Sullivan, James M. | 1.2 | $500.00 | | | | $600.00 |
| 07/21/2021 | - | Communications with B. Lam re revised proposal; communication with City re same. | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 07/26/2021 | - | Communication with City re Lam proposal. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 65151 |
| Date of Invoice: | 09/21/2021 |
| Billing Period: | 08/03/2021 - 08/31/2021 |
| Date Posted: | 09/23/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$5,700.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 10/19/2021 |
| Final Approver: | Angelee Harris |
| Approved Fees | $5,700.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $5,700.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $5,700.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2021 | - | Communications with counsel for City re status of visit to property and review of Lam proposal; communication with B. Lam re discussions with City re Lam proposal. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 08/06/2021 | - | Communications with counsel for City re Lam proposal; considering re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 08/11/2021 | - | Communication with B. Lam re discussions with City. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 08/12/2021 | - | Attention to Lam proposal and related issues. | Malatak, Robert J. | 0.5 | $500.00 | | | | $250.00 |
| 08/12/2021 | - | Communications with counsel for City re Lam proposal and related issues; communications with B. Lam re City's reaction to Lam proposal; considering issues re same; review revised offer from B. Lam; communication with client re same. | Sullivan, James M. | 2 | $500.00 | | | | $1,000.00 |
| 08/13/2021 | - | Conference call with client re status of negotiations with B. Lam and City and related issues; communication with City re Lam proposal. | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 08/13/2021 | - | Prepare for and participate in telephone conference with client regarding proposal and strategy. | Malatak, Robert J. | 1 | $500.00 | | | | $500.00 |
| 08/19/2021 | - | Communication from counsel for debtor re request for further extension of deadline to assume ground lease and related issues; communication with client re same; communication to City re revised proposal by Bill Lam as supplemented by Bank of Hope; considering issues re same. | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 08/19/2021 | - | Review email from Sally regarding bankruptcy; communications with City regarding Lam proposal. | Malatak, Robert J. | 0.2 | $500.00 | | | | $100.00 |
| 08/20/2021 | - | Communication with counsel for City re Lam proposal and related issues; considering issues re same; | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 08/24/2021 | - | Considering issues re negotiations with City re Lam proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 08/25/2021 | - | Communications with counsel for City re Lam proposal; communications with B. Lam re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 08/26/2021 | - | Communications with counsel for City re Lam proposal; review City's response to proposal and considering issues re same; communications with B. Lam re same; communication with client re same; communication with debtor's counsel re request for extension of deadline to assume ground lease and related issues | Sullivan, James M. | 1.2 | $500.00 | | | | $600.00 |
| 08/26/2021 | - | Review City's proposal. | Malatak, Robert J. | 0.1 | $500.00 | | | | $50.00 |
| 08/30/2021 | - | Communications with B. Lam re request for tax related information; communications with counsel for debtor and City requesting same; considering issues re lien related documents. | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |

| 08/31/2021 - | Communications with counsel for City re Lam proposal and debtor's deadline to assume ground lease; considering issues re same; communications with B. Lam and client re same; drafting request for extension of deadline on behalf of BOH and B. Lam. | Sullivan, James M. | 1.5 | $500.00 | $750.00 |

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 66494 |
| Date of Invoice: | 10/12/2021 |
| Billing Period: | 09/01/2021 - 09/30/2021 |
| Date Posted: | 10/13/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$9,118.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 10/19/2021 |
| Final Approver: | Angelee Harris |
| Approved Fees | $9,118.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $9,118.00 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $9,118.00 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

| | |
|---|---|
| Organizational unit: | Bank of Hope > SAD |
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2021 | - | Consider counter-offer from City and review Recognition Agreement. | Malatak, Robert J. | 0.8 | $500.00 | | | | $400.00 |
| 09/01/2021 | - | Call with counsel for City re status of bankruptcy and status of Lam proposal; communications with client re same; call with B. Lam re same. | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 09/02/2021 | - | Review RPIE for 2019 and 2020 from EBM and related correspondence. | Malatak, Robert J. | 0.3 | $500.00 | | | | $150.00 |
| 09/02/2021 | - | Communications with debtor's counsel re requests for documents; reviewing produced documents; communications with B. Lam re same; considering issues re recently enacted eviction moratorium; communications with counsel for City re same; communications with client re same. | Sullivan, James M. | 1.9 | $500.00 | | | | $950.00 |
| 09/03/2021 | - | Review statement filed by the City re its request for possession of the mall; communications with client re same; communication from court re deadline to respond to same. | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 09/03/2021 | - | Review City's email to court regarding lease rejection. | Malatak, Robert J. | 0.1 | $500.00 | | | | $50.00 |
| 09/08/2021 | - | Draft letter to court responding to statement filed by City requesting possession of mall and considering issues re same; communications with client re same; review letter filed by debtor's counsel, call with counsel for City; communications with B. Lam re proposal. | Sullivan, James M. | 1.6 | $500.00 | | | | $800.00 |
| 09/08/2021 | - | Review letter to court regarding moratorium and related issues. | Malatak, Robert J. | 0.1 | $500.00 | | | | $50.00 |
| 09/08/2021 | - | Review and File Letter to Court in response to City's request relating to lease rejection and possession | Corwin, Matthew L. | 0.4 | $335.00 | | | | $134.00 |
| 09/10/2021 | - | Review EBM and City's submissions to Court regarding lease termination. | Malatak, Robert J. | 0.4 | $500.00 | | | | $200.00 |
| 09/12/2021 | - | Communications with B. Lam re proposal and considering issues re same; communication with client re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 09/14/2021 | - | Call with client to discuss Lam proposal; communication with B. Lam re same; call with counsel for City re questions relating to proposal. | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 09/15/2021 | - | Call with B. Lam re proposal and considering issues re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 09/20/2021 | - | Communication with B. Lam re proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 09/21/2021 | - | Communication with B. Lam re proposal. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/22/2021 | Communications with B. Lam re lease proposal; communications with client re same; communication from court re potential dates for status conference and considering issues re same; communication with counsel for City re same; drafting email to counsel for City re B. Lam proposal (modified to address concerns of Bank of Hope). | Sullivan, James M. | 1.8 | $500.00 | $900.00 |
| 09/23/2021 | Communications with counsel for City re Lam proposal (as modified by Bank of Hope); communications with B. Lam re lease proposal and requests for information; considering issues re same; communications with client re upcoming court hearing. | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 09/24/2021 | Review Judge Jones procedures re zoom appearance and register J. Sullivan and R. Malatak for Zoom Appearance for 9/27/2021 hearing. | Corwin, Matthew L. | 0.4 | $335.00 | $134.00 |
| 09/24/2021 | Communications with counsel for City re proposal and plans for upcoming status conference; communications with client re same; communications from debtor's counsel and court re upcoming hearing. | Sullivan, James M. | 1 | $500.00 | $500.00 |
| 09/27/2021 | Prepare for and participate in court status conference | Malatak, Robert J. | 1 | $500.00 | $500.00 |
| 09/27/2021 | Call with counsel for City re status hearing with bankruptcy court; prepare for and participate in status hearing; communication with client re same; communication with B. Lam re information requests; communication to counsel for debtor re same | Sullivan, James M. | 1.8 | $500.00 | $900.00 |
| 09/28/2021 | Review proposed form of scheduling order incorporating court's procedural ruling relating to City's request for possession of mall. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 09/29/2021 | Communications with counsel for City re proposed form of scheduling order and considering issues re same | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 09/30/2021 | Communications regarding form of scheduling order; communications with B. Lam and debtor's counsel re request for access to mall for inspection. | Sullivan, James M. | 0.6 | $500.00 | $300.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 67562 |
| Date of Invoice: | 11/04/2021 |
| Billing Period: | 08/31/2021 - 10/31/2021 |
| Date Posted: | 11/09/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$10,696.35** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/23/2021 |
| Final Approver: | Angelee Harris |
| Approved Fees | $10,650.00 |
| Approved Expenses | $46.35 |
| Approved Total (excl. Tax) | $10,696.35 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $10,696.35 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

---

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | ████████████████ | ██ | █ | | | | | ██ |
| 10/04/2021 - | | Communications with debtor's counsel re EBM and Chan bankruptcy cases and issues related to same (.5); communications with counsel for City re proposed lease transaction with B. Lam (.4); communications with B. Lam re same (.2); considering issues re same (.4) | Sullivan, James M. | 1.5 | $500.00 | | | | $750.00 |
| 10/05/2021 - | | Communications with counsel for debtor and B. Lam re Lam request for inspection of mall (.4); communications with counsel for City, B. Lam and client re meeting to discuss terms of potential lease transaction with B. Lam and considering issues re same (.8); ████████████████ | Sullivan, James M. | 1.7 | $500.00 | | | | $850.00 |
| 10/06/2021 - | | Drafting term sheet for proposed lease transaction with B. Lam (2.5); communications with client re same (.5); ██████████████ communications with B. Lam re inspection (.2). | Sullivan, James M. | 3.7 | $500.00 | | | | $1,850.00 |
| 10/07/2021 - | | Communications with B. Lam re term sheet for Lam lease transaction proposal and related issues (.5); communications with B. Lam re inspection of mall (.2); communications with counsel for City, B. Lam, and client re issues relating to call to discuss terms of potential lease transaction with B. Lam (.5); considering issues re G. Chan ch. 13 case (.2). | Sullivan, James M. | 1.4 | $500.00 | | | | $700.00 |
| 10/07/2021 - | | Review proposed term sheet. | Malatak, Robert J. | 0.1 | $500.00 | | | | $50.00 |
| 10/08/2021 - | | Telephone conference with City and client regarding loan proposal and related issues. | Malatak, Robert J. | 1.2 | $500.00 | | | | $600.00 |
| 10/08/2021 - | | Communication with counsel for City re term sheet for proposed lease transaction with B. Lam (.3); prepare for and participate in call with City, B. Lam and client re proposed lease transaction with B. Lam (1.2); followup communications with client and counsel for City re same (.6). | Sullivan, James M. | 2.1 | $500.00 | | | | $1,050.00 |
| 10/12/2021 - | | Communications with client and counsel for City re status of proposed lease transaction with B. Lam and considering issues re same. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 10/13/2021 - | | Communication with counsel for City re proposed lease transaction with B. Lam and considering issues re same. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 10/14/2021 - | | Communication with counsel for City re revised term sheet for proposed lease transaction with B. Lam (.5); communications with client and B. Lam re same (.3). | Sullivan, James M. | 1.1 | $500.00 | | | | $550.00 |
| 10/17/2021 - | | Communications with B. Lam re revised lease proposal. | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 10/18/2021 - | | Communications with counsel for City re proposed lease transaction with B. Lam (.5); communications with client re same (.2). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2021 | - | Communications with client and B. Lam re proposed lease transaction with B. Lam (.9); communications with counsel for City re response to City's revised proposal (.3). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 10/21/2021 | - | Communications with Counsel for City re response to City's proposed revisions to proposed lease transaction with B. Lam (.5), communications with client and B. Lam re same (.5); communications with B. Lam and counsel for debtor re further inspection of mall (.3). | Sullivan, James M. | 1.3 | $500.00 | $650.00 |
| 10/22/2021 | - | Communications with counsel for City and bankruptcy court re extension of briefing deadlines relating to City's request for relief relating to ground lease (.5); review proposed form of order relating to same (.3); communications with counsel for debtor and B. Lam re further request for inspection of mall (.3); ███████████████ | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 10/25/2021 | - | Communications with B. Lam and counsel for debtor re request for further inspection of mall (.3); review communications with court re proposed form of order extending briefing deadlines relating to City's request for relief relating to ground lease (.3); considering issues re G. Chan ch. 13 case (.5). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 10/26/2021 | - | Communications with B. Lam and counsel for debtor re inspection. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 10/27/2021 | - | Communications with B. Lam and counsel for debtor re inspection of mall (.3); ██████████████ ██████████████████████ | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| ██████████ | | | | ██ ██ | | ████ |
| 08/31/2021 | E112 - Court Fees | Vendor 97654: Bank of America, Voucher 93242, Check 100121Bank of America re NBO Credit Card- TS | | 1 | $1.35 | $1.35 |
| 08/31/2021 | E112 - Court Fees | Vendor 97654: Bank of America, Voucher 93242, Check 100121Bank of America re NBO Credit Card- TS | | 1 | $45.00 | $45.00 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 71027 |
| Date of Invoice: | 12/28/2021 |
| Billing Period: | 11/01/2021 - 11/30/2021 |
| Date Posted: | 12/29/2021 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$3,550.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 01/28/2022 |
| Final Approver: | Andrew Park |
| Approved Fees | $3,550.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $3,550.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $3,550.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --

Law Firm Matter No.:    1
Country (in Matter):    United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|-----------|-------|------|--------|-------|----------|--------|
| 11/01/2021 | - | Communications with counsel for City re negotiations with Lam and related issues; communications with B. Lam re property inspection and discussions with counsel for City. | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 11/04/2021 | - | Communications with B. Lam re lease proposal (.3); communications with counsel for City re same and re extension of bankruptcy case briefing deadlines (.3); considering issues re above (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 11/05/2021 | - | Considering issues re Lam lease proposal (.3); review letter to court and proposed form of order requesting extension of bankruptcy court briefing deadlines (.5). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 11/08/2021 | - | Communications with B. Lam re lease proposal and considering issues re same. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 11/10/2021 | - | Communications with B. Lam re status of lease proposal (.2). | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 11/15/2021 | - | Communications with counsel for City re Lam lease proposal and related issues (.2); communications with B Lam re same (.2). | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 11/16/2021 | - | Communications with B. Lam re lease proposal (.3); communications with client re same (.2); communications with counsel for City re same (.2). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 11/17/2021 | - | Communications with counsel for City re Lam proposal (.5), communications with counsel for B. Lam re same (.4); conference call with counsel for City and counsel for Lam re same (.4). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 11/19/2021 | - | Communications with counsel for City re Lam lease proposal (.3); review article discussing State redevelopment grants allocated for Chinatown area (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 11/20/2021 | - | Communication with client re discussions with counsel for City re Chinatown redevelopment grant. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 11/21/2021 | - | Communication with client re Chinatown redevelopment grant. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 11/22/2021 | - | Communication with client re Chinatown redevelopment grant (.1); communication with counsel for City re Lam lease proposal (.2). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 11/23/2021 | - | Communications with counsel for City re Lam lease proposal (.2); communications with court re scheduling order re bankruptcy briefing deadlines and proposed form of order (.3); communication with B. Lam re rents at the property (.1). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 72179 |
| Date of Invoice: | 01/20/2022 |
| Billing Period: | 12/02/2021 - 12/31/2021 |
| Date Posted: | 01/26/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$5,000.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/03/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $5,000.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $5,000.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $5,000.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:          Legal Department
Law Firm Matter No.:     1
Country (in Matter):     United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 12/02/2021 | - | Communications with counsel for City re status of proposed Lam lease and obtaining further extension of briefing deadlines (.5), communications with debtor's counsel re briefing deadlines and related issues (.4). | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 12/03/2021 | - | Communications with counsel for City re extending bankruptcy court briefing deadlines and reviewing filings related to same. | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 12/06/2021 | - | Communication with B. Lam re lease. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 12/07/2021 | - | Communications with counsel for City and B. Lam re proposed lease and related issues. | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 12/08/2021 | - | Reviewing draft of proposed Lam lease received from City (1.0), communications with client re same (.3) | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 12/09/2021 | - | Communications with counsel for City re proposed lease with B. Lam and related issues (.8); communication with client re same (.3); communications with counsel for B. Lam re same (.2). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 12/10/2021 | - | Communications with counsel for B. Lam re proposed lease (.3); communications with client re same and related issues (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 12/14/2021 | - | Communications with counsel for B. Lam re proposed lease (.5); communications with counsel for City re same (.8); considering issues re same (.8). | Sullivan, James M. | 2.1 | $500.00 | | | | $1,050.00 |
| 12/15/2021 | - | Communications with counsel for B. Lam re proposed lease (.5); communications with counsel for City re same (.7), communications with client re same (.3). | Sullivan, James M. | 1.5 | $500.00 | | | | $750.00 |
| 12/16/2021 | - | Communications with counsel for City re bankruptcy court deadlines (.3); reviewing City's filings requesting extension of same (.3); communications with client re case status (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 12/17/2021 | - | Communications with B. Lam and counsel for debtor re status of rents. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 12/20/2021 | - | Review updated rent roll. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |

Bank of Hope - Internal Use Only

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 73958 |
| Date of Invoice: | 02/22/2022 |
| Billing Period: | 01/05/2022 - 01/31/2022 |
| Date Posted: | 02/25/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$9,300.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 03/01/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $9,300.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $9,300.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $9,300.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 01/05/2022 | - | Communication with counsel for City re status of negotiations with B. Lam ( .4); communication with B. Lam re rent roll ( .2). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 01/06/20 22 | - | Communications with counsel for City re settlement proposal ( .8); considering issues re same ( .7); communications with client re same ( .5). | Sullivan, James M. | 2 | $500.00 | | | | $1,000.00 |
| 01/07 20 22 | - | Prepare for and participate in call with client re settlement proposal from City ( .9); follow-up discussions with counsel for City re same ( .5); research re New York grant proposal relating to East Broadway Mall and communications with client re same ( .5); drafting email to client summarizing City's proposal ( .5). | Sullivan, James M. | 2.4 | $500.00 | | | | $1,200.00 |
| 01/07/2022 | - | Review draft settlement agreement from NY and telephone conference with client regarding same. | Malatak, Robert J. | 1.2 | $500.00 | | | | $600.00 |
| 01 /12/2022 | - | Communication with counsel for EBM re request for extension of briefing deadlines and related issues ( .3), revising proposed stipulation with City (2 .2); communication with counsel for City re same ( .2); communication with client re same ( .1). | Sullivan, James M. | 2.8 | $500.00 | | | | $1,400.00 |
| 01 /13/2022 | - | Communications with counsel for EBM re requests for extension of briefing deadlines and related issues ( .6); communications with counsel for City re same and proposed terms of settlement stipulation (1 .0); communications with client re same ( .2); considering issues re above ( .2). | Sullivan, James M. | 2 | $500.00 | | | | $1,000.00 |
| 01 /14/2022 | - | Review US Trustee's motion to convert or dismiss chapter 11 case ( .4), communication with counsel for City re same ( .2). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 01/18/2022 | - | Communications with counsel for City re revised stipulation of settlement ( .8); considering issues re same ( .4), communication with client re same and UST conversion/dismissal motion ( .2); communications with debtor's counsel re potential for settlement and related issues ( .4). | Sullivan, James M. | 1.8 | $500.00 | | | | $900.00 |
| 01/19/2022 | - | Communications with counsel for EBM re settlement negotiations ( .2); communications with counsel for City re same ( .5). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 01/20/2022 | - | Communications with counsel for the City re potential for settlement. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 01/21/2022 | - | Communications with counsel for the City re potential for settlement ( .3), communications with counsel for debtor re same ( .2); communications with client re UST conversion/dismissal motion ( .1). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 01/24/2022 | - | Communications with counsel for EBM re potential for settlement. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/25/2022 | - | Communication with counsel for B. Lam re lease negotiations ( .2); communications with counsel for EBM re potential for settlement ( .4). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 01/26/2022 | - | Communications with client re status of settlement discussions with EBM's counsel ( .2); communications with EBM's counsel re same ( .2); communications with counsel for City re same ( .4). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |

| | | | | |
|---|---|---|---|---|
| 01/27/2022 - | Communications with counsel for City re status of settlement negotiations and status of UST conversion/dismissal motion (.7); call with counsel for City and US Trustee re UST conversion/dismissal motion and related issues (.5). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 01/28/2022 - | Follow-up communication with counsel for UST re conversion/dismissal motion (.2); communications with counsel for EBM re settlement discussions (.4); communication with counsel for City re same (.2). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 76161 |
| Date of Invoice: | 03/24/2022 |
| Billing Period: | 02/03/2022 - 02/28/2022 |
| Date Posted: | 03/28/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$26,254.14** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 04/01/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $26,207.50 |
| Approved Expenses | $46.64 |
| Approved Total (excl. Tax) | $26,254.14 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $26,254.14 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Organizational unit: | Bank of Hope > SAD |
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**



| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/2022 | - | Communications with client re discussions with City and EBM re potential for global settlement | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 02/07/2022 | | ... communication with EBM's counsel re need for documents (.2). | | 2.6 | $500.00 | | | | $1,300.00 |
| 02/08/2022 | - | Communications with counsel for EBM re request for documents and potential for settlement (.5), considering issues re potential for discovery in connection with bankruptcy cases (.3) | Sullivan, James M. | 1.1 | $500.00 | | | | $550.00 |
| 02/09/2022 | - | Communications with Z. Kass and M. Bruh re US Trustee's motion to dismiss case and related issues; communications with EBM's counsel re same and request for documents | Sullivan, James M. | 1.5 | $500.00 | | | | $750.00 |
| 02/09/2022 | - | | | | | | | | |
| 02/10/2022 | - | Conference call with client re case status and strategy (.9); communications with US Trustee re motion to dismiss case and related issues (.2); communication with EBM's counsel re same and re request for documents (.2). | Sullivan, James M. | 2.7 | $500.00 | | | | $1,350.00 |
| 02/11/2022 | - | ... communications with counsel for EBM re motion to dismiss and request for documents related to Hershey Chan (.3); ... communications re adjournment of motion to dismiss EBM bankruptcy case (.2) | Sullivan, James M. | 2.2 | $500.00 | | | | $1,100.00 |

Bank of Hope - Internal Use Only



Bank of Hope - Internal Use Only



James M.

communications Sullivan,    1    $500.00                    $500.00
with EBM's counsel re requests for documents and information ( 2).    James M.

02/22/2022  -    Review case law and continue drafting Rule 2004 motion.    Weinstein,  2.4    $350.00                    $840.00
Jeremy D.

| 02/28/2022 - | Communications with counsel for City re status of settlement discussions ( .3), considering issues re same ( .3) | ████ | Sullivan, James M. | 1.3 | $500.00 | $650.00 |
|---|---|---|---|---|---|---|
| 02/28/2022 | E107 - Delivery Services/Messengers  Vendor 19: Federal Express Corp., Voucher 97450 FedEx  02/18/22 | | | 1 | $23.32 | $23.32 |
| 02/28/2022 | E107 - Delivery Services/Messengers  Vendor 19: Federal Express Corp., Voucher 97450 FedEx  02/18/22 | | | 1 | $23.32 | $23.32 |

Bank of Hope - Internal Use Only

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 79067 |
| Date of Invoice: | 05/16/2022 |
| Billing Period: | 04/01/2022 - 04/30/2022 |
| Date Posted: | 05/18/2022 |

Invoice Description/Comment: East Broadway Mall Inc. (Bankruptcy Case)

---

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$25,661.20** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 05/31/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $25,556.00 |
| Approved Expenses | $105.20 |
| Approved Total (excl. Tax) | $25,661.20 |
| Comments to AP: | |

---

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $25,661.20 | 100% | |

---

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:       Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

*Invoice Line Items:*



| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/05/2022 - | Considering issues re motion to transfer venue of G. Chan ch. 13 case (.5); considering issues re adjournment of motions pending global settlement discussions in EBM/Chan cases (.3); communications with counsel for G. Chan re potential for settlement (.3); communications with counsel for City re same (.2); internal communications re same and case strategy (.7). | Sullivan, James M. | 2 | $500.00 | $1,000.00 |
| ███ ███ | ████████████████████████ | ██ ██ | | | ██ ██ |
| 04/06/2022 - | Communications with counsel for EBM and C. Chan re proposed global settlement and related issues and considering issues re same. | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 04/07/2022 - | Communications with counsel for EBM and G. Chan re proposed terms of global settlement and requests for documents8 | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 04/10/2022 - | Revising motion to transfer venue of G. Chan ch. 13 case. | Sullivan, James M. | 1.4 | $500.00 | $700.00 |
| 04/11/2022 - | Coordinate filing and service of Bank of Hope's transfer venue motion papers (1.6); revise and finalize said transfer venue motion papers (2.6); communications with certain notice recipients for said motion to request their acceptance of electronic service of the motion papers (0.3); communications with chambers regarding setting of hearing date for motion (0.2). | Troya, Edmund Bernard | 4.7 | $420.00 | $1,974.00 |
| 04/11/2022 - | Review and edit change of venue motion. | Malatak, Robert J. | 0.4 | $500.00 | $200.00 |
| 04/11/2022 - | Continued revisions to motion to transfer venue of G. Chan chapter 13 case and considering issues re same (1.2); considering issues re timing of Rule 2004 exam (.2). | Sullivan, James M. | 1.4 | $500.00 | $700.00 |
| 04/11/2022 - | Review filed motion to transfer venue. | Weinstein, Jeremy D. | 0.2 | $350.00 | $70.00 |
| 04/11/2022 - | Filing Preparation, Filing and Service of Notice of Hearing and Bank of Hope's Motion for an Order Pursuant to Bankruptcy Rule 1014(b) Transferring Venue of Chapter 13 Case of Affiliated Debtor Grace Chan; Draft Affidavits of Service by First Class Mail and Electronic Mail; Draft and send e-mail to Judge Jones enclosing Chambers copy of same. | Corwin, Matthew L. | 3.9 | $125.00 | $487.50 |
| 04/12/2022 - | Review correspondence regarding document delivery and next steps. | Weinstein, Jeremy D. | 0.2 | $350.00 | $70.00 |
| 04/12/2022 - | Communications with counsel for G. Chan re potential for global settlement and requests for documents (.4); considering issues re EBM Rule 2004 application (.2); call with B. Lam re status of transaction (.2). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |

Bank of Hope - Internal Use Only



| 04/12/2022 - | | Revise and File Affidavit of Service of Venue Transfer Motion by E-Mail( .4)' Revise and File Affidavit of Service of Venue Transfer Motion by First Class Mail ( .4); Revise and File Affidavit of Service of Venue Transfer Motion by Fedex ( .4); Coordinate service by Fedex on 5 parties ( .9); Re calendar deadlines and hearings for East Broadway Mall and Grace Chan ( .4); Confirm certain deadlines and hearings for J. Sullivan ( .3); register R. Malatak and J. Sullivan for upcoming hearings in East Broadway Mall via eCourts for ZoomGov ( .3). | Corwin, Matthew L. | 3.1 | $125.00 | $387.50 |
| ███████ | | ████████████████████████████ | ███ | █ | ███ | ███ |
| 04/12/2022 - | | Coordinate additional service of paper copies Bank of Hope's venue transfer motion. | Troya, Edmund Bernard | 0.7 | $420.00 | $294.00 |
| 04/13/2022 - | | Drafted CNO relating to Rule 2004 motion and emails regarding the same. | Kreutter, Brian W. | 2 | $350.00 | $700.00 |
| ███████ | | ██████████████████████████████ | ███ | | ███ | ███ |
| 04/13/2022 - | | Settlement discussions with counsel for EBM ( .3); considering issues re submission of CNO in connection with Rule 2004 application ( .2). | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| ███████ | | ███████████████ | ███ | | ███ | ███ |
| ███████ | | ████████████████████ | ███ | | ███ | ███ |
| ███████ | | ████████████ | ███ | | ███ | ███ |
| ███████ | | ████████████████ | ███ | █ | ███ | ███ |
| ███████ | | ██████████ | ███ | █ | ███ | ███ |
| 04/21/2022 - | | Communications with counsel for EBM re settlement proposal and status of document production ( .3); drafting status update regarding status of bankruptcy, settlement discussions, and related issues ( .5). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| ███████ | | ██████████████████████████ | ███ | | | ███ |
| ███████ | | ██████████ | ███ | | | ███ |
| 04/22/2022 - | | Communications with counsel for EBM re status of settlement proposal ( .3); conference call with counsel for City and US Trustee's Office re request to adjourn US Trustee's motion to dismiss or convert EBM bankruptcy case ( .6); follow-up communications with Z. Kass re same ( .3); | Sullivan, James M. | 1.2 | $500.00 | $600.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/26/2022 | Reviewed settlement proposal and public records research regarding same to ascertain value of assets being pledged and propiety of same. | Weinstein, Jeremy D. | 1.8 | $350.00 | $630.00 |
| | ████████, considering issues re US Trustee motion to dismiss/convert EBM case (.2); communications with counsel for EBM and G. Chan re settlement proposal and requests for documents (.5); review settlement proposal (.5); considering issues re monthly operating reports (.3). | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 04/27/2022 | Draft, Revise and File Joinder to City Objection to US Trustee Motion to Dismiss or Convert. | Corwin, Matthew L. | 1.2 | $125.00 | $150.00 |
| 04/27/2022 | Call with EBM's counsel re settlement proposal (.5); communications with counsel for City re same (.3); considering issues re same (.3); review City's objection to US Trustee's motion to dismiss or convert EBM bankruptcy case (.3); considering issues re filing of joinder in same (.3); communications with client re EBM/Chan settlement proposal (.3); review monthly operating report filed by EBM and communication with client re same (.2). | Sullivan, James M. | 2.2 | $500.00 | $1,100.00 |
| 04/27/2022 | Review Chan's proposal; telephone conference with Sally regarding same; draft and send status email to client. | Malatak, Robert J. | 0.9 | $500.00 | $450.00 |
| 04/28/2022 | Prepare for and participate in bankruptcy court hearing on BOH's motion to transfer venue of G. Chan ch. 13 case and EBM status conference (1.3); review scheduling order setting deadline for the filing of a chapter 11 plan (.2); considering issues re same (.4). | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 04/28/2022 | Prepare for and participate in Bankruptcy hearing regarding dismissal motion and transfer motion. | Malatak, Robert J. | 1.4 | $500.00 | $700.00 |

Bank of Hope - Internal Use Only

| 04/30/2022 | - | Communications with B. Kreutter regarding status of upcoming hearing in debtor's principal's bankruptcy case. | Troya, Edmund Bernard | 01 | $420.00 | $42.00 |
| 04/18/2022 | E107 - Delivery Services/Messengers Vendor 19: Federal Express Corp., Voucher 98367FedEx 04/12/22 | | | 1 | $22.80 | $22.80 |
| 04/18/2022 | E107 - Delivery Services/Messengers Vendor 19: Federal Express Corp., Voucher 98367FedEx 04/12/22 | | | 1 | $18.40 | $18.40 |
| 04/18/2022 | E107 - Delivery Services/Messengers Vendor 19: Federal Express Corp., Voucher 98367FedEx 04/12/22 | | | 1 | $22.80 | $22.80 |
| 04/18/2022 | E107 - Delivery Services/Messengers Vendor 19: Federal Express Corp., Voucher 98367FedEx 04/12/22 | | | 1 | $22.80 | $22.80 |
| 04/18/2022 | E107 - Delivery Services/Messengers Vendor 19: Federal Express Corp., Voucher 98367FedEx 04/12/22 | | | 1 | $18.40 | $18.40 |

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 81004 |
| Date of Invoice: | 06/14/2022 |
| Billing Period: | 04/30/2022 - 05/31/2022 |
| Date Posted: | 06/16/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$8,412.22** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/05/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $8,382.50 |
| Approved Expenses | $29.72 |
| Approved Total (excl. Tax) | $8,412.22 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $8,412.22 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:        Legal Department
Law Firm Matter No.:    1
Country (in Matter):    United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/2022 - | | Communications with S. Keenan re debtor's proposed restructuring plan and considering issues re same (.5) | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 05/03/2022 - | | Considering issues re conversion of Chan case to chapter 11 and transfer of venue to SDNY. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 05/03/2022 - | | Draft and File Notice of Adjournment of Hearings (.5); Draft and send e-mail to chambers enclosing courtesy copy of filing (.2); Coordinate service of Notice of Adjournment by E-Mail (.2); Draft and File Affidavit of Service of Same (.5) | Corwin, Matthew L. | 1.4 | $125.00 | | | | $175.00 |
| 05/03/2022 - | | Contacted clerk and Debtor's counsel regarding upcoming hearings and status of case. | Kreutter, Brian W. | 0.2 | $350.00 | | | | $70.00 |
| 05/03/2022 - | | Analyzed open issues in case. | Kreutter, Brian W. | 0.4 | $350.00 | | | | $140.00 |
| 05/04/2022 - | | Analysis of Chan restructuring proposal and comparison to Lam proposal (.5); communications with counsel for City re same (.4); communications with R. Malatak re same (.4). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 05/05/2022 - | | Attend hearing on motion to convert Grace Chan's case to chapter 11 (.6); considering issues re same (.1) | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| ▮▮▮ | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮ | | | | ▮▮ |
| 05/06/2022 - | | communications with client re analysis of Chan's restructuring plan and comparison to Lam plan (.3). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 05/10/2022 - | | Communications with counsel for EBM and G. Chan re documents produced (including bank statements and EBM rent roll) (.2); email exchange between City and EBM re rent roll (.1); communication with client re same (.1). | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 05/13/2022 - | | Review documents produced by counsel for G. Chan (.4); considering issues re motion to transfer venue of G. Chan's bankruptcy case (.2). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 05/13/2022 - | | Receive and review production. | Weinstein, Jeremy D. | 0.4 | $350.00 | | | | $140.00 |
| 05/13/2022 - | | Reviewed filings in Chan and EBM cases for next steps forward. | Kreutter, Brian W. | 0.4 | $350.00 | | | | $140.00 |
| ▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮ | ▮▮ | | | | ▮▮ |
| ▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮ | ▮▮ | | | | ▮▮ |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/2022 - | Draft Stipulation and Order re Venue Transfer Motion. | Corwin, Matthew L. | 1.5 | $125.00 | $187.50 |
| 05/16/2022 - | Considering issues re motion to transfer venue of G. Chan bankruptcy case to SDNY (.2); considering issues re deficiencies in Chan's document productions (.2); communications with R. Malatak re same (.2); communications with counsel for City re case status and strategy (.3). | Sullivan, James M. | 0.9 | $500.00 | $450.00 |
| 05/17/2022 - | Correspondence concerning document production and review of same. | Weinstein, Jeremy D. | 0.3 | $350.00 | $105.00 |
| 05/17/2022 - | Communications with the court re conversion of G. Chan's bankruptcy to chapter 11 and plan to submit consent order on motion to transfer venue to SDNY (.3); communications with counsel for G. Chan and EBM re deficient document productions and considering issues re same (.2); communication with B. Lam re case status (.1) | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 05/18/2022 - | Revised draft of stipulation transferring venue to Southern District. | Kreutter, Brian W. | 0.5 | $350.00 | $175.00 |
| ███ | ████████████████████ | ██ | █ | ███ | ███ |
| 05/19/2022 - | Communications with EBM's counsel re deficient document productions and review of documents produced. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| ███ | ████████████████████ | ██ | █ | ███ | ███ |
| 05/21/2022 - | Review monthly operating report and communication with client re same. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 05/23/2022 - | Communications with EBM's counsel re deficient document production. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 05/23/2022 - | Continued to revise stipulation to transfer case to Southern District. | Kreutter, Brian W. | 0.6 | $350.00 | $210.00 |
| 05/24/2022 - | Communications with EBM's counsel re deficient document production (.2); communication with client re case status (.1). | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 05/26/2022 - | Communications with counsel for City re status of negotiations with B. Lam and with the Chans (.4); communication with client re case status (.2); communication with counsel for EBM re status of discussions with City and status of document production (.2); revise proposed consent order transferring G. Chan's bankruptcy case to SDNY (.3); communications with counsel for parties re case scheduling issues (.1). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 05/26/2022 - | Revised consent order relating to transfer motion and drafted emails to counsel and court regarding same. | Kreutter, Brian W. | 1.2 | $350.00 | $420.00 |
| 05/27/2022 - | Calls with EBM's counsel re status of Chan's restructuring proposal, discussions with City, and deficient document production (.5); internal communication with R. Malatak re same (.2); research EBM's new lobby group (Mirram Group) (.2); communications to counsel for G. Chan re deficient document production and desire for consensual Rule 2004 stipulation (.2); review entered consent order transferring venue of G. Chan bankruptcy to SDNY (.1). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 05/27/2022 - | Finalized consent order on transfer motion and emailed Chambers regarding same. | Kreutter, Brian W. | 0.3 | $350.00 | $105.00 |



| 05/31/2022 - | Draft and File Notice of Status Conference (.5); Register J. Sullivan and R. Malatak for ZoomGov Appearances and Calendar same on Outlook (.5). | Corwin, Matthew L. | 1 | $125.00 | $125.00 |
| 05/31/2022 - | ; considering issues re scheduling order establishing deadlines in EBM and G. Chan case (.2); | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| | remove - | | | | |
| 05/31/2022 - | Drafted emails to counsel regarding status of consent order transferring case and hearing in EBM case. | Kreutter, Brian W. | 0.5 | $350.00 | $175.00 |
| 04/30/2022 E106 - Online Research | Vendor 96253: CourtAlert.com, Inc., Voucher 989054/22 Calendar Search | | 1 | $14.86 | $14.86 |
| 05/31/2022 E106 - Online Research | Vendor 96253: CourtAlert.com, Inc., Voucher 9963205/22 Calendar Search | | 1 | $14.86 | $14.86 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 82765 |
| Date of Invoice: | 07/27/2022 |
| Billing Period: | 06/01/2022 - 06/30/2022 |
| Date Posted: | 08/01/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$18,617.60** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 08/30/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $18,517.00 |
| Approved Expenses | $100.60 |
| Approved Total (excl. Tax) | $18,617.60 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $18,617.60 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/2022 - | | Considering issues re drafts of Rule 2004 applications (.5); review documents produced by EBM in response to discovery requests (.3) ■■■■ | Sullivan, James M. | 1.1 | $500.00 | | | | $550.00 |
| 06/01/2022 - | | Compile and review new production from Terry Chan with respect to EBM. | Weinstein, Jeremy D. | 1.1 | $350.00 | | | | $385.00 |
| 06/01/2022 - | | Revised stip and order on Rule 2004 examination. | Kreutter, Brian W. | 0.8 | $350.00 | | | | $280.00 |
| ■■■ | | ■■■■■ *renew —* ■■■■■ | ■ | ■ | | | | | ■ |
| ■■■ | | ■■■■■ | ■ | : | ■ | | | | ■ |
| ■■■ | | ■■■■■ | ■ | : | ■ | | | | ■ |
| 06/03/2022 - | | Communications with Court re case status conference (.2); communications with counsel for the City re case status and strategy (.9). | Sullivan, James M. | 1.1 | $500.00 | | | | $550.00 |
| 06/05/2022 - | | Considering issues re potential for filing a joint plan and disclosure statement as vehicle to effectuate potential transaction. | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 06/06/2022 - | | Considering issues to efficiently effectuate potential transaction without or without cooperation from debtor. | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 06/06/2022 - | | Call Chambers, Check Docket, Confirm and Calendar Hearing on United States Trustee's Motion to Convert or Dismiss this Case. | Corwin, Matthew L. | 0.3 | $125.00 | | | | $37.50 |
| ■■■ | | ■■■■■ | ■ | | ■ | | | | ■ |
| 06/07/2022 - | | Communicated with counsel on hearings in Chan and EBM cases. | Kreutter, Brian W. | 0.4 | $350.00 | | | | $140.00 |
| ■■■ | | ■■■■■ | ■ | | ■ | | | | ■ |
| 06/08/2022 - | | Worked with counsel and Chambers to change hearing dates in Chan and EBM cases. | Kreutter, Brian W. | 0.3 | $350.00 | | | | $105.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 06/08/2022 - | Draft and File Notice of Adjournment of Status Conference in East Broadway Mall Case (.8); ████████████████ Register R. Malatak and J. Sullivan for zoomgov hearing on June 13, 2022 at 10:00 am (.3); re calendar date of hearings (.2) | Corwin, Matthew L. | 2.1 | $125.00 | $262.50 |
| ████ | ████████████████████ | ███ | █ | ███ | ███ |
| ████ | ████████████████████ | ███ | █ | ███ | ███ |
| 06/09/2022 - | Considering issues re efforts to obtain discovery from EBM and the Chans (.2); communications with EBM's counsel re request to extend deadline to file a plan (.2); considering issues re 341 meeting of creditors (.1). | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 06/10/2022 - | Communication with City's counsel re case status and strategy. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 06/13/2022 - | Prepare for (including review of outstanding requests and telephone conference with City) and participate in Court status conference. | Malatak, Robert J. | 2.4 | $500.00 | $1,200.00 |
| 06/13/2022 - | Prepare for and participate in status hearing in EBM and Chan bankruptcy cases (1.5); communications with counsel for City re case strategy and proposal to EBM to help resolve case (.6); considering issues re same (.8); communications with debtor's counsel re same (.4); considering issues re discovery (.5). | Sullivan, James M. | 3.8 | $500.00 | $1,900.00 |
| 06/13/2022 - | Reviewed docket in preparation for hearing. | Kreutter, Brian W. | 0.1 | $350.00 | $35.00 |
| ████ | ████████████████████ | ███ | █ | ███ | ███ |
| ████ | ████████████████████ | ███ | █ | ███ | ███ |
| 06/14/2022 - | Drafting status update for client re results of 6-13-22 hearing and overall case status and strategy | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| ████ | ████████████████████ | ███ | █ | ███ | ███ |
| 06/15/2022 - | Communications with client re case status and strategy (.5); review proposed stipulation and order prepared by counsel for City (.6); communications with counsel for City re same (1.4) | Sullivan, James M. | 2.5 | $500.00 | $1,250.00 |
| 06/15/2022 - | Review draft stipulation and telephone conference with client regarding same. | Malatak, Robert J. | 1.1 | $500.00 | $550.00 |
| 06/16/2022 - | Communications with client re stipulation prepared by counsel for City (.7); revise stipulation (.6); communications with counsel for City re same (.6); | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 06/16/2022 - | Review and edit draft stipulation (.40); telephone conference with client regarding same (.50). | Malatak, Robert J. | 0.9 | $500.00 | $450.00 |
| 06/17/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2) ████████████████████████ | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 06/22/2022 - | Communications with court re proposed change to stipulation re case scheduling issues and considering issues re same. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 06/24/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.4); Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2) | Corwin, Matthew L. | 0.6 | $125.00 | $75.00 |
| 06/24/2022 - | Communications with R. Malatak regarding preparation of draft motions for orders compelling discovery and granting sanctions against East Broadway Mall and Terry Chan. | Troya, Edmund Bernard | 0.3 | $420.00 | $126.00 |
| 06/27/2022 - | Review of case information and conduct research for preparation of draft motion papers for order compelling discovery from and sanctions against Debtor East Broadway Mall and Terry Chan. | Troya, Edmund Bernard | 1.7 | $420.00 | $714.00 |
| 06/28/2022 - | Communication with B. Lam. | Sullivan, James M. | 0.1 | $500.00 | $50.00 |
| 06/29/2022 - | Communications with counsel for City re status of case and case strategy. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 06/29/2022 - | Revise and circulate draft motion papers for order compelling discovery and sanctions against East Broadway Mall and Terry Chan (4.2); communications with R. Malatak regarding same (0.2). | Troya, Edmund Bernard | 4.4 | $420.00 | $1,848.00 |
| 06/30/2022 - | Prepare and circulate draft motion papers for order compelling discovery and sanctioning Grace Chan in her bankruptcy case. | Troya, Edmund Bernard | 3.7 | $420.00 | $1,554.00 |
| 06/30/2022 - | Work on Motion to Compel for EBM and Terry. | Malatak, Robert J. | 2.1 | $500.00 | $1,050.00 |
| 06/30/2022 - | Review document production and advise on same. | Weinstein, Jeremy D. | 0.7 | $350.00 | $245.00 |
| 06/30/2022 - | Drafted affidavits of service for 2004 subpoenas of Terry Chan and East Broadway Mall, Inc | Mencio, Giselle | 0.3 | $125.00 | $37.50 |
| 06/30/2022 - | Communications with counsel for City and EBM re status of settlement discussions (.2); considering issues re motion to compel Rule 2004 relief (.3). | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 06/30/2022 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 61004/01/22 - 06/30/22 - Pacer | | | 1 | $13.40 | $13.40 |
| 06/30/2022 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 61004/01/22 - 06/30/22 - Pacer | | | 1 | $3.70 | $3.70 |
| 06/30/2022 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 61004/01/22 - 06/30/22 - Pacer | | | 1 | $32.20 | $32.20 |

| | | | | |
|---|---|---|---|---|
| 06/30/2022 | E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 61004/01/22 - 06/30/22 - Pacer | 1 | $48.20 | $48.20 |
| 06/30/2022 | E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 61004/01/22 - 06/30/22 - Pacer | 1 | $3.10 | $3.10 |

Bank of Hope - Internal Use Only

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 84214 |
| Date of Invoice: | 08/26/2022 |
| Billing Period: | 07/01/2022 - 07/31/2022 |
| Date Posted: | 12/06/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$9,332.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/16/2022 |
| Final Approver: | Andrew Park |
| Approved Fees | $9,332.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $9,332.50 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $9,332.50 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:    1

Country (in Matter):    United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 07/01/2022 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2) | Corwin, Matthew L. | 0.4 | $125.00 | | | | $50.00 |
| 07/01/2022 - | | Communication with B. Lam re status of negotiations. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| ▮▮▮ | | ▮▮▮▮▮▮▮▮ | | ▮ | | | | | ▮▮▮ |
| 07/05/2022 - | | ▮▮▮▮▮▮▮▮▮ communications with EBM's counsel re request for appraisal (0.1); ▮▮▮ ). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 07/06/2022 - | | Communication with client re case status and considering issues re same. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 07/07/2022 - | | Email case status update to client and considering issues re same. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 07/08/2022 - | | Communications with client re case status. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 07/08/2022 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2) | Corwin, Matthew L. | 0.4 | $125.00 | | | | $50.00 |
| 07/11/2022 - | | Communications with Court and US Trustee's Office re scheduling of hearing on US Trustee's Office motion to convert or dismiss case (.2); considering issues re case status and strategy (.3). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| ▮▮▮ | | | | ▮ | ▮▮▮ | | | | ▮▮▮ |
| 07/12/2022 - | | Calendar Adjourned Hearing Date on UST Motion to Dismiss or Convert in EBM. | Corwin, Matthew L. | 0.2 | $125.00 | | | | $25.00 |
| 07/12/2022 - | | Review case file for apprisals in relation to global settlement. | Weinstein, Jeremy D. | 0.4 | $350.00 | | | | $140.00 |
| 07/12/2022 - | | Communications with court and counsel for parties regarding scheduling issues (.2); communications with EBM's counsel re request for appraisal (.1) | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 07/13/2022 - | | Communication with client re EBM's request for appraisal (.1); communication with EBM's counsel re same and re EBM's proposed transaction (.3); reviewing EBM's proposal and communication with client re same (.5). | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 07/14/2022 - | | Communications with B. Lam re Lam's negotiations with the City and related issues and considering issues re same | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 07/15/2022 - | | Communications with counsel for EBM and the City re EBM's proposal. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/15/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2) | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 07/20/2022 - | Communications with counsel for City re EBM's proposal (.5); considering issues re same (.5). | Sullivan, James M. | 1 | $500.00 | $500.00 |
| 07/20/2022 - | Attention to open issues in bankruptcy case. | Malatak, Robert J. | 0.4 | $500.00 | $200.00 |
| 07/21/2022 - | Calls with counsel for EBM re EBM proposal and status of information requests (.8); considering issues re same and preparation for conference call with client re EBM proposal (.3); communications with client re EBM proposal (.5) | Sullivan, James M. | 1.6 | $500.00 | $800.00 |
| 07/21/2022 - | Review proposal from EMB and compare to prior proposal and attention to related issues (.80); telephone conference with client regarding strategy (.50). | Malatak, Robert J. | 1.3 | $500.00 | $650.00 |
| 07/21/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2) | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 07/22/2022 - | Settlement discussions with counsel for EBM (.5); communications with client re EBM's settlement proposal (.2), communications with counsel for City re EBM's proposal and related issues (.3); considering issues re same (.2). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 07/25/2022 - | Communications with counsel for City re EBM's proposal and related issues and considering issues re same. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 07/26/2022 - | Numerous communications with counsel for EBM and City re EBM's proposal (.8); reviewing revised proposal (.2); communications with client re same (.1). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 07/27/2022 - | Communications with EBM's counsel re EBM proposal and request for extension of case deadlines (.5), communications with City's counsel re same and related issues (.3); conference call with client re case status (.5), considering issues re same (.4). | Sullivan, James M. | 1.7 | $500.00 | $850.00 |
| 07/28/2022 - | Communications with EBM's counsel re EBM proposal and related issues (.6); communications with counsel for City re same (.7); considering issues re same (.3); communications with client re status of proposal and related issues (.3). | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 07/29/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2); locate, save and e-mail monthly operating reports filed on case docket from 2022 (.3). | Corwin, Matthew L. | 0.7 | $125.00 | $87.50 |
| 07/29/2022 - | Communications with counsel for EBM and City, and the Court re request for extension of deadline to reach settlement with EBM and related issues (.5); communications with client re same, MORs, and potential to request cash collateral payments (.3); reviewing MORs (.3). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 07/30/2022 - | Communication from US Trustee's Office re EBM's request for extension of settlement deadline. | Sullivan, James M. | 0.1 | $500.00 | $50.00 |
| 07/31/2022 - | Communication with US Trustee's Office re request to extend settlement deadline. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 85920 |
| Date of Invoice: | 09/22/2022 |
| Billing Period: | 08/01/2022 - 08/31/2022 |
| Date Posted: | 09/22/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$31,680.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/08/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $31,680.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $31,680.00 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $31,680.00 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Lead Company Person: Cho, Kelly
Organizational unit:   Bank of Hope > SAD
Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

### Invoice Line Items:

| Date | Description Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|----------------------|------------|-------|------|--------|-------|----------|--------|
| 08.01/2022 - | Review Order denying request to extend deadlines (.2); communications with counsel for City re same (.3); communications with client re same (.3). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 08/02/2022 - | Receipt and review of samples of chapter 11 plan and disclosure statement and motion for combined hearing. | Badery, Aryana P. | 3.5 | $350.00 | | | | $1,225.00 |
| 08/02/2022 - | Communications with debtor's counsel re Titan Capital term sheet to finance debtor's reorganization plan (.5); considering issues re same (.3); communications with client re same (.2); considering issues re proposed chapter 11 plan to be filed if no global settlement before August 15 deadline (.8). | Sullivan, James M. | 1.8 | $500.00 | | | | $900.00 |
| 08/02/2022 - | Review term sheet. | Malatak, Robert J. | 0.3 | $500.00 | | | | $150.00 |
| 08/02/2022 - | Conference call with R.Malatak regarding motion and bankruptcy filing. | Badery, Aryana P. | 0.3 | $350.00 | | | | $105.00 |
| 08/03/2022 - | Call with debtor's counsel re Titan Capital term sheet (.4), considering issues re same (.2). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 08/04/2022 - | Communications with debtor's counsel re Titan Capital term sheet and debtor's global settlement offer (.2), communications with client re same (.2), communications with counsel for City re City's response to debtor's proposal (.2), communications with client re same (.2). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 08/04/2022 - | Review revised term sheet from counsel. | Malatak, Robert J. | 0.5 | $500.00 | | | | $250.00 |
| 08/05/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2). Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2); | Corwin, Matthew L. | 0.4 | $125.00 | | | | $50.00 |
| 08/08/2022 - | Emailed J.Sullivan regarding assignment; Conference call with J Sullivan regarding chapter 11 plan and disclosure statement. | Badery, Aryana P. | 0.2 | $350.00 | | | | $70.00 |
| 08/08/2022 - | Calls with counsel for City re status of Lam proposal and next steps (.8); considering issues re same (.3); considering issues re proposed chapter 11 plan and the preparation of same (.4). | Sullivan, James M. | 1.5 | $500.00 | | | | $750.00 |
| 08/08/2022 - | Conference call with J Sullivan regarding motion and chapter 11 plan and disclosure statement filing. | Badery, Aryana P. | 0.2 | $350.00 | | | | $70.00 |
| 08/09/2022 - | Communications with debtor's counsel re possibility of global settlement in light of City's decision to reject debtor's proposal (.5); considering issues re same (.3); considering issues re preparation of chapter 11 plan (.8). | Sullivan, James M. | 1.6 | $500.00 | | | | $800.00 |
| 08/09/2022 - | Receipt and review of Order and Stipulation; Conference call with J.Sullivan. | Badery, Aryana P. | 0.5 | $350.00 | | | | $175.00 |

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/2022 - | Communication with counsel for City re status of Lam proposal. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 08/11/2022 - | Call with B. Lam re status of Lam proposal ( .1), discussions with counsel for City and counsel for debtor re potential chapter 11 plan and request to Court to obtain extension of August 15 deadline to file same ( .6), revising communication to court re request for extension of deadline to file chapter 11 plan ( .2), considering issues re preparation of chapter 11 plan ( .1). | Sullivan, James M. | 2 | $500.00 | $1,000.00 |
| 08/11/2022 - | Researched Bar Date Orders and motions and case materials; Conference Call with J Sullivan; Researched adjournment process with Judge in this case; Reviewed case docket; Drafted email for extension request; Emailed Judge's chambers. | Badery, Aryana P. | 2.5 | $350.00 | $875.00 |
| 08/12/2022 - | Receipt and review of email from court regarding approval of extension request; Called and spoke with Judge's law clerk regarding extension request; Drafted Adjournment Notice and Order; Emailed J.Sullivan. | Badery, Aryana P. | 1.8 | $350.00 | $630.00 |
| 08/12/2022 - | Communications with counsel for debtor re potential for consensual chapter 11 plan ( .2); communication from court consenting to request for extension of deadline to file chapter 11 plan ( .2); review proposed order granting extension and considering issues re same ( .3). | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| 08/12/2022 - | Continued reviewing case materials and drafting Chapter 11 Plan and disclosure statement. | Badery, Aryana P. | 5.9 | $350.00 | $2,065.00 |
| 08/12/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates ( .2). | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 08/15/2022 - | Emailed the Court Adjournment Order. | Badery, Aryana P. | 0.2 | $350.00 | $70.00 |
| 08/15/2022 - | Communications with counsel for City, Debtor, and UST re proposed form of order extending deadline to file chapter 11 plan ( .4). review order entered by court ( .1), communication with client re same ( .1). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 08/16/2022 - | Continued reviewing case materials and drafting Chapter 11 Plan and disclosure statement. | Badery, Aryana P. | 2 | $350.00 | $700.00 |
| 08/18/2022 - | Communications with client re status of discussions with B. Lam and City re Lam proposal and status of chapter 11 plan. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 08/18/2022 - | Continued reviewing case materials and drafting Chapter 11 Plan and disclosure statement. | Badery, Aryana P. | 3.3 | $350.00 | $1,155.00 |
| 08/19/2022 - | Reviewed case materials and drafted Motion for Combined Hearing. | Badery, Aryana P. | 6 | $350.00 | $2,100.00 |
| 08/19/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates ( .2); Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates ( .2); | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 08/22/2022 - | Continued working on Motion; Drafted Combined hearing notice. | Badery, Aryana P. | 6 | $350.00 | $2,100.00 |
| 08/22/2022 - | Communications with counsel for City re proposed chapter 11 plan and related issues ( .4). considering issues re same ( .4). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 08/23/2022 - | Communications with R. Malatak re State Court motion to extend priority periods for state court liens and considering issues re same. | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 08/23/2022 - | Researched Bankruptcy rules and Drafted Proposed Order. | Badery, Aryana P. | 4.1 | $350.00 | $1,435.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/2022 | Researched and Drafted and finalized Notice of Bar Date Notice and Proof of Claim form. | Badery, Aryana P. | 7.2 | $350.00 | $2,520.00 |
| 08/25/2022 | Considering issues re motion for approval of procedures for soliciting plan and disclosure statement and establishing bar date for filing of proofs of claim. | Sullivan, James M. | 1 | $500.00 | $500.00 |
| 08/25/2022 | Finalized draft motion papers and emailed to J.Sullivan. | Badery, Aryana P. | 1 | $350.00 | $350.00 |
| 08/26/2022 | Continued drafting plan and disclosure statement. | Badery, Aryana P. | 4.1 | $350.00 | $1,435.00 |
| 08/29/2022 | ft Chapter 11 Plan and disclosure statement | Badery, Aryana P. | 6 | $350.00 | $2,100.00 |
| 08/30/2022 | Considering issues re proposed plan and disclosure statement. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 08/31/2022 | Finalized draft Chapter 11 Plan and disclosure statement, conference calls with J.Sullivan; Emailed motion papers; Reviewd markups; Made edits; Prepared Blackline; Conference calls with J.Sullivan; Continued drafting plan and statement. | Badery, Aryana P. | 10 | $350.00 | $3,500.00 |
| 08/31/2022 | Communications with counsel for City re status of discussions between City and debtor (.2); communications with counsel for debtor re status of discussions between debtor and City (.2); considering issues re draft plan and disclosure statement (2.5). | Sullivan, James M. | 2.9 | $500.00 | $1,450.00 |

Bank of Hope - Internal Use Only

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 87223 |
| Date of Invoice: | 10/12/2022 |
| Billing Period: | 09/01/2022 - 09/30/2022 |
| Date Posted: | 10/13/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$20,920.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/08/2022 |
| Final Approver: | Angelee Harris |
| Approved Fees | $20,920.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $20,920.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $20,920.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
|---|---|
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

***Invoice Line Items:***

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2022 - | | Reviewed markup and made edits to Motion papers and exhibits; Prepared exhibit cover pages; Made edits to Chapter 11 Plan and Disclosure Statement and created a Blackline; Emailed draft plan and disclosure statement to City of New York attorneys. | Badery, Aryana P. | 6.9 | $350.00 | | | | $2,415.00 |
| 09/01/2022 - | | Revising draft combined plan and disclosure statement (4.2); revising draft motion establishing procedures relating to approval of combined plan and disclosure statement (1.2). | Sullivan, James M. | 5.4 | $500.00 | | | | $2,700.00 |
| 09/02/2022 - | | Revising draft of proposed plan and disclosure statement (4.4); numerous discussions with counsel for City re same and re request for extension of deadline to file ch. 11 plan (.9); communications with counsel for US Trustee re request for extension of deadline to file ch 11 plan (.3); call to Court re request for extension of deadline to file ch. 11 plan (.1); communications with client re status of chapter 11 plan and request for extension of deadline to file ch. 11 plan (.3); communications with counsel for debtor re status of request for extension of deadline to file ch. 11 plan and re IRS tax claim (.5). | Sullivan, James M. | 6.5 | $500.00 | | | | $3,250.00 |
| 09/02/2022 - | | E-file motion for entry of order approving confirmation of plan disclosure statement and bar date. | Velez, Francisco J. | 0.6 | $125.00 | | | | $75.00 |
| 09/02/2022 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); | Corwin, Matthew L.. | 0.4 | $125.00 | | | | $50.00 |
| 09/02/2022 - | | Reviewed markup; Made edits to Plan ad disclosure Statement; Reviewed Claims Register and IRS Claim on PACER; Reviewed docket; Receipt and review of emails from NYC attorneys; Created exhibit cover pages; Inserted language from NYC attorneys; Reviewed markup and made additional edits to the Plan and Disclosure statement; Finalized Plan and Disclosure statement; Made edits to Motion Papers; Emailed J Sullivan Blackline. | Badery, Aryana P. | 7.4 | $350.00 | | | | $2,590.00 |
| 09/02/2022 - | | Further work on Chapter 11 Plan and Disclosure statement. | Badery, Aryana P. | 1.4 | $350.00 | | | | $490.00 |
| 09/03/2022 - | | Communication with client re status of case. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 09/06/2022 - | | Communications with counsel for Debtor re request for interest information needed for debtor to file tax returns (.2); communications with client re same (.2); considering issues re same (.2); communications with counsel for US Trustee re ch. 11 plan and related issues (.7); considering issues re same (.4), review order entered by Court re request for extension of deadline to file ch. 11 plan (.1); review monthly operating report (.1). | Sullivan, James M. | 1.9 | $500.00 | | | | $950.00 |
| 09/07/2022 - | | Call with counsel for City re ch. 11 plan and upcoming hearing on US Trustee's motion to convert case to ch. 7. | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 09/08/2022 - | | Participate in bankruptcy court hearing. | Malatak, Robert J. | 1 | $500.00 | | | | $500.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/2022 | Prepare for and participate in hearing on US Trustee's motion to convert case to ch. 7 (1.7); communications with counsel for City re ch. 11 plan and related issues (.5); communications with counsel for debtor re ch. 11 plan and related issues (.2), considering issues re same (.5). | Sullivan, James M. | 2.9 | $500.00 | $1,450.00 |
| 09/08/2022 | Attention to email from Sally regarding tax return information. | Malatak, Robert J. | 0.3 | $500.00 | $150.00 |
| 09/08/2022 | Phone calls with Judge Jones Chambers and Re-register R. Malatak and J. Sullivan for ZoomGov Hearing on Motion to Convert to Chapter 7 in East Broadway Mall Bankruptcy. | Corwin, Matthew L. | 0.3 | $125.00 | $37.50 |
| 09/09/2022 | Communications with debtor's counsel re ch. 11 plan, status of debtor's restructuring proposal, and proposed motion to establish a bar date to file claims (.6), review proposed bar date motion (.3); ████████████████████ drafting proposed stipulation and related motion seeking approval of proposed stipulation (2.0). | Sullivan, James M. | 3.3 | $500.00 | $1,650.00 |
| 09/12/2022 | Communications with counsel for US Trustee and debtor re proof of claim bar date motion. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 09/15/2022 | Communications with debtor's counsel re proposed motion to establish proof of claim bar date. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 09/16/2022 | Communication with B. Lam re status of transaction (.1), communications with client re same (.1). | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 09/19/2022 | Telephone conference with client regarding case status. | Malatak, Robert J. | 0.6 | $500.00 | $300.00 |
| 09/19/2022 | Communications with counsel for City re ch. 11 plan and related issues (.5); considering issues re same (.5), communications with counsel for Debtor and US Trustee re motion to establish proof of claim deadline and considering issues re same (.3), call with client re case status and strategy (.5). | Sullivan, James M. | 1.8 | $500.00 | $900.00 |
| 09/20/2022 | ███████████████████████████ communications with counsel for US Trustee and counsel for debtor re status of EBM ch. 11 case (.2); review order entered by Court re proof of claim deadline (.2). | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| 09/21/2022 | Communications with counsel for City re decision by City to definitively reject EBM restructuring proposal (.5), communications with client re same (.3); communications with counsel for debtor re same (.2), review letter filed by City re same (.1). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 09/22/2022 | Communications with Court and counsel for parties in interest re scheduling issues related to hearing on US Trustee's motion to convert chapter 11 case and related issues. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 09/23/2022 | Communications with Court and counsel for other parties re case scheduling issues. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.3), ███████ | Corwin, Matthew L. | 0.5 | $125.00 | $62.50 |
| 09/27/2022 - | Communications with EBM's counsel re rejection of EBM's proposal and related issues. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 09/28/2022 - | Communications with counsel for debtor re City's rejection of EBM's proposal and related issues. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 09/29/2022 - | Communications with EBM's counsel re case status. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 09/30/2022 - | ████████████████ communications with counsel for City and EBM re City's proposed letter to Court relating to case status and scheduling related matters (.7). | Sullivan, James M. | 1 | $500.00 | $500.00 |

Bank of Hope - Internal Use Only

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 88568 |
| Date of Invoice: | 11/08/2022 |
| Billing Period: | 09/30/2022 - 10/31/2022 |
| Date Posted: | 11/09/2022 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$7,136.60** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 11/23/2022 |
| Final Approver: | Andrew Park |
| Approved Fees | $7,072.00 |
| Approved Expenses | $64.60 |
| Approved Total (excl. Tax) | $7,136.60 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $7,136.60 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:        Legal Department
Law Firm Matter No.:   1
Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 10/03/2022 - | | Review letter filed by City in connection with 10-4-22 status hearing in connection with EBM bankruptcy case (.2), considering issues re same (.3). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 10/04/2022 - | | Participate in Bankruptcy Court hearing and consider next steps | Malatak, Robert J. | 1.3 | $500.00 | | | | $650.00 |
| 10/04/2022 - | | Prepare for status hearing in EBM bankruptcy case (.5); call with counsel for City in preparation for same (.2); participate in status hearing with Court (1.0); follow-up communications re next steps (.3). | Sullivan, James M. | 2 | $500.00 | | | | $1,000.00 |
| 10/05/2022 - | | Prepare certificate of no objection for filing in connection with motion to extend time to object to discharge. | Amore, Dennis A. | 0.4 | $350.00 | | | | $140.00 |
| 10/05/2022 - | | Communications with Court re hearing on BOH's motion for approval of stipulation with G. Chan to extend BOH's deadline to object to the discharge in G. Chan's chapter 11 case (.2), considering issues re preparation of no objection with respect to same (.3); review and revise same (.2), review order entered by Court in connection with same (.1). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 10/07/2022 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2). ▮▮▮▮▮▮▮▮▮▮▮▮ | Corwin, Matthew L. | 0.4 | $125.00 | | | | $50.00 |
| 10/11/2022 - | | Communications with counsel for Debtor re potential willingness of Debtor to cooperate with BOH's proposed chapter 11 plan and related issues (.5); communications with US Trustee's Office re proposed order denying without prejudice US Trustee's motion to convert case to chapter 7 (.2), reviewing proposed form of order (.2); considering issues re case status and strategy (.3); communication with counsel for Debtor re status of tax return filings (.1). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 10/13/2022 - | | Communications with Debtor's counsel and counsel for City re Debtor's desire to protest real estate tax assessments (.1); follow-up communication with Debtor's counsel re status of filing of tax returns (.1). | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 10/14/2022 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2). ▮▮▮▮▮▮▮▮▮ | Corwin, Matthew L. | 0.4 | $125.00 | | | | $50.00 |
| 10/17/2022 - | | Communication from US Trustee's office re order denying motion to convert EBM case to chapter 7 (.1), review order entered by court in connection with same (.1); communications from US Trustee's office re agreement by US Trustee's office to adjourn US Trustee's motion to convert G. Chan chapter 11 case to chapter 7 (.1). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 10/19/2022 - | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮calls with counsel for City re plan process and related issues (.6). | Sullivan, James M. | 1.1 | $500.00 | | | | $550.00 |



| 10/21/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates ( .2). | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 10/24/2022 - | considering issues re case stratus and strategy in connection with EBM chapter 11 case (1.2). | Sullivan, James M. | 1.5 | $500.00 | $750.00 |
| | considering issues re EBM case status and strategy (.5). | Sullivan, James M. | 1.8 | $500.00 | $900.00 |
| 10/31/2022 - | Considering issues re case status and strategy (.5); communication to counsel for city re same (.1). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 09/30/2022 E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 3135Pacer 07/01/22-09/30/22 | | 1 | $3.00 | $3.00 |
| 09/30/2022 E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 3135Pacer 07/01/22-09/30/22 | | 1 | $1.10 | $1.10 |
| 10/04/2022 E112 - Court Fees | Vendor 97504: Bank of America, Voucher 3635, Check 100422IBank of America re WMLM NY Credit Card | | 1 | $46.35 | $46.35 |
| 10/31/2022 E106 - Online Research | Vendor 96253: CourtAlert.com, Inc., Voucher 369110/22 Calendar Search | | 1 | $14.15 | $14.15 |

Bank of Hope - Internal Use Only

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 91246 |
| Date of Invoice: | 12/28/2022 |
| Billing Period: | 11/01/2022 - 11/30/2022 |
| Date Posted: | 05/24/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$24,886.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/11/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $24,886.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $24,886.50 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $24,886.50 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2022 | - | Call with counsel for City re open issues related to EBM chapter 11 plan (.8), considering issues re same (.5), communication with client same (.2), considering issues re drafting of proposed scheduling order (.4). | Sullivan, James M. | 1.9 | $500.00 | | | | $950.00 |
| 11/02/2022 | - | Reviewed transcript. | Badery, Aryana P. | 2 | $350.00 | | | | $700.00 |
| 11/03/2022 | - | Considering issues re preparation of EBM scheduling order. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 11/03/2022 | - | Continued review of transcript and commence drafting scheduling order. | Badery, Aryana P. | 2.5 | $350.00 | | | | $875.00 |
| 11/04/2022 | - | Revising EBM scheduling order (.8), communications with counsel for US Trustee, City, and Debtor re changes to plan related deadlines (.3), considering issues re motion for approval of chapter 11 plan and disclosure statement (.6). | Sullivan, James M. | 1.7 | $500.00 | | | | $850.00 |
| 11/04/2022 | - | Made edits to scheduling Order and receipt and review of emails from counsel. | Badery, Aryana P. | 2 | $350.00 | | | | $700.00 |
| 11/04/2022 | - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); | Corwin, Matthew L. | 0.2 | $125.00 | | | | $25.00 |
| 11/14/2022 | - | Communications with counsel for US Trustee, City, and Debtor re form of proposed scheduling order for EBM chapter 11 case (.5), communications with client re case status (.2) | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 11/15/2022 | - | Made edits to Scheduling Order, emailed Chambers; researched rules. | Badery, Aryana P. | 1.2 | $350.00 | | | | $420.00 |
| 11/15/2022 | - | Communications with counsel for US Trustee, City, and Debtor re scheduling order (.3 ... revising motion to accomplish same (.3), considering issues re preparation of EBM chapter 11 plan and related issues (.3). | Sullivan, James M. | 1.4 | $500.00 | | | | $700.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2022 - | Call with counsel for City re EBM chapter 11 plan and related issues (.5); drafting status update for client (1.2); call to counsel for debtor re plan related issues (.2); communications with court re desire for status hearing with the judge (.2); considering issues re same (.2). | Sullivan, James M. | 2.3 | $500.00 | $1,150.00 |
| 11/17/2022 - | Preparing for court hearing in EBM case (.3), participate in hearing (.5); calls with court re scheduling order (.1); considering issues re same and re revisions to scheduling order (.7). | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 11/18/2022 - | Receipt and review of emails from all parties regarding proposed scheduling order, made edits to proposed scheduling order, Called chambers and emailed proposed order to law clerk. | Badery, Aryana P. | 1.1 | $350.00 | $385.00 |
| 11/18/2022 - | Communications with counsel for US Trustee, City and Debtor re form of EBM chapter 11 scheduling order (.4); communication with court re same (.1). | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| 11/21/2022 - | Review form of scheduling order entered by court re EBM chapter 11 case (.2), communication with client re same (.1). | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 11/21/2022 - | Began researching and reviewing law and drafting motion to approve. | Badery, Aryana P. | 3.8 | $350.00 | $1,330.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2022 | Review Order and Calendar Plan and Disclosure Statement Deadlines. | Corwin, Matthew L. | 0.8 | $125.00 | $100.00 |
| 11/28/2022 | Continued research, writing, and drafting Chapter 11 Plan, Disclosure Statement, and Motion to Approve the Disclosure Statement with Exhibits, including Notices. | Badery, Aryana P. | 3.8 | $350.00 | $1,330.00 |
| 11/29/2022 | Communications with counsel for City re status of preparation of EBM chapter 11 plan and efforts by City to finalize discussions with B. Lam (.5); communications with counsel for City re filing of EBM tax returns (.2). | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| 11/29/2022 | Continued research, writing, and drafting Chapter 11 Plan, Disclosure Statement, and Motion to Approve the Disclosure Statement with Exhibits, including Notices. | Badery, Aryana P. | 8.3 | $350.00 | $2,905.00 |
| 11/30/2022 | Considering issues re preparation of motion seeking approval of plan and disclosure and procedures related thereto. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 11/30/2022 | Continued research, writing, and drafting Chapter 11 Plan, Disclosure Statement, and Motion to Approve the Disclosure Statement with Exhibits, including Notices. | Badery, Aryana P. | 8.5 | $350.00 | $2,975.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 92864 |
| Date of Invoice: | 01/26/2023 |
| Billing Period: | 12/01/2022 - 12/31/2022 |
| Date Posted: | 01/30/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$25,004.86** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/02/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $24,990.00 |
| Approved Expenses | $14.86 |
| Approved Total (excl. Tax) | $25,004.86 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $25,004.86 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
|---|---|
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 - | | Continued research, writing, and drafting Chapter 11 Plan, Disclosure Statement, and Motion to Approve the Disclosure Statement with Exhibits, including Notices; Researched Claims Register | Badery, Aryana P. | 6.9 | $350.00 | | | | $2,415.00 |
| 12/01/2022 - | | Prepare for and attend bankruptcy court hearing in Chan chapter 11 case (1.3), review tax returns produced by debtor's counsel (.5), considering issues re proposed motion to approve plan and disclosure statement in EBM bankruptcy case (1.2). | Sullivan, James M. | 3 | $500.00 | | | | $1,500.00 |
| 12/01/2022 - | | Review case information relating to proposed plan. | Troya, Edmund Bernard | 0.9 | $350.00 | | | | $315.00 |
| 12/02/2022 - | | Communications with debtor's counsel re tax returns (.2), communications with counsel for City re desire for a walk-through of the property (.2), considering issues re motion for approval of plan and disclosure statement (1.5). | Sullivan, James M. | 1.9 | $500.00 | | | | $950.00 |
| 12/02/2022 - | | Attention to revision of draft motion for confirmation of plan (0.7), conduct research relating to drafting of such a motion (0.8), revise said draft motion (1.8). | Troya, Edmund Bernard | 3.3 | $350.00 | | | | $1,155.00 |
| 12/02/2022 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); | Corwin, Matthew L. | 0.4 | $125.00 | | | | $50.00 |
| 12/03/2022 - | | Revising EBM disclosure statement. | Sullivan, James M. | 3 | $500.00 | | | | $1,500.00 |
| 12/03/2022 - | | Receipt and review of edits and comments to draft disclosure statement and plan from counsel for the city of new york. | Badery, Aryana P. | 2.4 | $350.00 | | | | $840.00 |
| 12/04/2022 - | | Review changes to plan and disclosure statement and considering issues re same (1.5); revising chapter 11 plan (2.5). | Sullivan, James M. | 4 | $500.00 | | | | $2,000.00 |
| 12/05/2022 - | | E-file motion to approve disclosure statement and chapter 11 with supporting documents. | Velez, Francisco J. | 0.9 | $125.00 | | | | $112.50 |
| 12/05/2022 - | | Legal research re chapter 11 plan (.8); revising chapter 11 plan (4.5), revising disclosure statement (2.8); revising motion seeking approval of plan and disclosure procedures (1.5). | Sullivan, James M. | 9.6 | $500.00 | | | | $4,800.00 |
| 12/05/2022 - | | Further work on motion papers for confirmation of plan (0.9); revise draft motion, disclosure statement and proposed plan (5.7). | Troya, Edmund Bernard | 6.6 | $350.00 | | | | $2,310.00 |
| 12/05/2022 - | | Continued working on Motion papers, Disclosure statement and plan for filing; Compiled exhibits; finalized motion papers; assisted with filing | Badery, Aryana P. | 13.3 | $350.00 | | | | $4,655.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2022 - | Communications with debtor's counsel re tax returns and review same. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 12/06/2022 - | Emailed U.S. Trustee's office copy of motion papers. | Badery, Aryana P. | 0.2 | $350.00 | $70.00 |
| 12/09/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates, Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates ( 2). | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 12/12/2022 - | Attention to certificate of no objection to motion to approve stipulation extending discharge deadlines (0 7); coordinate filing and submission to chambers of same (0.9). | Troya, Edmund Bernard | 1.6 | $350.00 | $560.00 |
| 12/16/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates. | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 12/16/2022 - | Attention to upcoming deadlines. | Badery, Aryana P. | 0.2 | $350.00 | $70.00 |
| 12/21/2022 - | Communications with client re case status ( .1), communications with US Trustee's Office re comments to proposed plan and disclosure statement ( .3)/ | Sullivan, James M. | 0.4 | $500.00 | $200.00 |
| 12/23/2022 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates. | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |

| | | | | |
|---|---|---|---|---|
| 12/30/2022 - | Call with Z. Kass and M. Bruh of the US Trustee's Office re US Trustee's comments to chapter 11 plan and disclosure statement ( .8); communications with S. Keenan re status of missing tax returns ( 2)/ | Sullivan, James M. Bernard | 1 | $500.00 | $500.00 |
| 12/31/2022  E106 - Online Research Vendor 96253: CourtAlert.com, Inc., Voucher 547812/22 Calendar Search | | | 1 | $14.86 | $14.86 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 94933 |
| Date of Invoice: | 02/28/2023 |
| Billing Period: | 01/02/2023 - 01/31/2023 |
| Date Posted: | 03/01/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$28,692.10** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 04/03/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $28,677.50 |
| Approved Expenses | $14.60 |
| Approved Total (excl. Tax) | $28,692.10 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $28,692.10 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --  Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 01/02/2023 | · | Receipt and review of 2017 EBM tax return (.3); communications with client and counsel for City re same (.1) | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 01/04/2023 | · | Receipt and review of 2017 EBM tax return (.3); communications with client and counsel for City re same (.1). | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 01/05/2023 | · | Review US Trustee's objection to plan and disclosure statement and considering issues re same (.8), communications with counsel for City re EBM tax returns and considering issues re same (.2). | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 01/06/2023 | · | Review Debtor's objection to plan and disclosure statement and considering issues re same (.8), considering issues re US Trustee's objection to plan and disclosure statement (.4) | Sullivan, James M. | 1.2 | $500.00 | | | | $600.00 |
| 01/06/2023 | · | Review objection filed by United States Trustee to motion for approval of plan and disclosure statement (0.6); review plan documents and other relevant case files for response in further support of said motion (1.3); begin preparation of said response (1.8). | Troya, Edmund Bernard | 3.7 | $350.00 | | | | $1,295.00 |
| 01/06/2023 | · | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates; Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2). | Corwin, Matthew L. | 0.2 | $125.00 | | | | $25.00 |
| 01/07/2023 | · | Communications with counsel for City re EBM tax returns (.2); communication with counsel for G. Chan re discharge deadline (.1). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 01/09/2023 | · | Assist in Filing of Reply in Further Support of Its Motion for Entry of an Order Approving (I) The Adequacy of the Disclosure Statement for Plan of Liquidation, (II) Solicitation of Votes to Accept or Reject Plan of Liquidation and Notice Procedures, (III) Forms of Ballots and Notices in Connection Therewith; and (IV) Certain Dates With Respect Thereto | Corwin, Matthew L. | 4.2 | $125.00 | | | | $525.00 |
| 01/09/2023 | · | Considering issues re new proposal from John Lam group (.5); communications with client re same (.3); analyzing and considering issues regarding administrative and priority claims, including claims of federal, state, and city taxing authorities (1.5); communications with debtor's counsel re same (.3); communications with counsel for City re J. Lam proposal and BOH's plan and disclosure statement (.8); considering issues re same (1.4); revising reply to objections to BOH's motion seeking approval of the disclosure statement (1.2); communications with debtor's counsel re filing of federal and NY state tax returns (.2); considering issues re same (.1). | Sullivan, James M. | 6.6 | $500.00 | | | | $3,300.00 |
| 01/09/2023 | · | Review objections filed against plan and disclosure statement (0.8), revise response in further support of motion for order approving plan and disclosure statement (4.8); coordinate filing of same (0.8); review original drafts of plan and disclosure statement and related case filings in preparation to amend said papers (2.2). | Troya, Edmund Bernard | 8.6 | $350.00 | | | | $3,010.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2023 - | Attention to " Lam: issue. | Malatak, Robert J. | 0.3 | $500.00 | $150.00 |
| 01/10/2023 - | Considering issues re J. Lam proposal (.8); communications with counsel for City re same (.6); communications with client re same (.4); considering issues re filing of federal and state tax returns (.3); considering issues re amendments to chapter 11 plan and disclosure statement and making revisions to same (1.5). | Sullivan, James M. | 4 | $500.00 | $2,000.00 |
| 01/10/2023 - | Revise draft plan and disclosure statement (6.3); review claims filed and other case documents (2.1). | Troya, Edmund Bernard | 8.4 | $350.00 | $2,940.00 |
| 01/11/2023 - | Communications with B. Lam re proposal and related issues (.7); communications with J. Lam and counsel for J. Lam re J. Lam proposal (.7); communications with client re same (.5); communications with counsel for City re plan and disclosure statement and related issues (.8); considering issues re plan and disclosure statement and amendments to same (1.8); communications with debtor's counsel re same and related issues (.8). | Sullivan, James M. | 5.5 | $500.00 | $2,750.00 |
| ▮▮▮ | ▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮ |
| 01/11/2023 - | Review and File Amended Disclosure Statement with Amended Chapter 11 Plan and Black lines (.5); Locate and save filed copy and e-mail same to debtor's counsel, counsel for the NYC and office of UST (.2). | Corwin, Matthew L. | 0.7 | $125.00 | $87.50 |
| 01/11/2023 - | Coordinate filing of amended plan and disclosure statement and related papers (0.9); circulate revised drafts of papers to counsel for other parties (0.3); revise and finalize drafts of said papers (3.9). | Troya, Edmund Bernard | 5.1 | $350.00 | $1,785.00 |
| 01/12/2023 - | Communications with chambers to request hearing date on motion to extend dischargeability objection deadlines (0.4); prepare drafts of said motion papers (2.2). | Troya, Edmund Bernard | 2.6 | $350.00 | $910.00 |
| ▮▮▮ | ▮▮▮▮▮▮▮ | ▮ | ▮ | ▮ | ▮▮▮ |
| 01/12/2023 - | Call with M. Bruh re resolution of US Trustee's objection to plan and disclosure statement (.3); prepare for and participate in hearing regarding BOH's motion for approval of disclosure statement (1.9). | Sullivan, James M. | 3 | $500.00 | $1,500.00 |
| ▮▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮▮ |
| 01/13/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates ▮▮▮ | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/17/2023 - | Communication with M. Bruh re scheduling order and considering issues re same. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 01/18/2023 - | Review revised proposal from J. Lam (.3); communications with client re J. Lam and B. Lam proposals (.3); communications with counsel for City re same and status of EBM ch. 11 case (.6). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 01/19/2023 - | Considering issues re J. Lam proposal and communication with client re same. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 01/20/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates, Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2). | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 01/23/2023 - | Communication with counsel for City re case status. | Sullivan, James M. | 0.1 | $500.00 | $50.00 |
| 01/24/2023 - | Communications with counsel for City re status of ch. 11 case and related issues (.4); communications with counsel for debtor re tax returns and related issues (.2); communications with B. Lam re B. Lam proposal and considering issues re same (.3); considering issues re preparation of EBM scheduling order (.3). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 01/24/2023 - | Prepare draft proposed scheduling order on disclosure statement and plan. | Troya, Edmund Bernard | 1.6 | $350.00 | $560.00 |
| 01/25/2023 - | Communications with B. Lam re B. Lam proposal and considering issues re same (.4); communications with counsel for J. Lam re J. Lam proposal and considering issues re same (.4); communications with counsel for City re B. Lam and J. Lam proposals (.3); communications with counsel for EBM re EBM proposal and considering issues re same (.3); considering issues re finalization of EBM scheduling order (.3) | Sullivan, James M. | 1.7 | $500.00 | $850.00 |
| 01/25/2023 - | Revise drafts of proposed revised scheduling order (1.6), communications with chambers regarding same (0.5). | Troya, Edmund Bernard | 2.1 | $350.00 | $735.00 |
| 01/26/2023 - | Communication with counsel for debtor re tax returns (.1), reviewing same and communication with client re same (.1); communications with client re EBM, B. Lam, and J. Lam proposals and considering issues re same (.5); communication with attorney for J. Lam re J. Lam proposal (.1). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 01/27/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates and review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates. | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 01/27/2023 - | Communications with counsel for J. Lam re J. Lam proposal (.1); communications with client re same (.1); communication with counsel for debtor re scheduling order and considering issues re same (.2). | Sullivan, James M. | 0.4 | $500.00 | $200.00 |
| 01/28/2023 - | Communication with debtor's counsel re EBM tax returns (.1); reviewing same (.2). | Sullivan, James M. | 0.3 | $500.00 | $150.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/29/2023 - | Communication with client and counsel for City re EBM tax returns. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 01/30/2023 - | Call with counsel for J. Lam re J. Lam proposal (.1); communications with counsel for City, US Trustee, and debtor re scheduling order and considering issues re same (.4). | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 01/30/2023 - | Revise draft proposed revised scheduling order for disclosure statement and plan approval. | Troya, Edmund Bernard | 1.1 | $350.00 | $385.00 |
| ████ | ██████████████████████████████████ | ████ | █ | ███ | ███ |
| 01/31/2023 - | Communications with counsel for EBM, US Trustee, City and Chans re scheduling order and considering issues re same. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 01/31/2023 - | Finalize proposed revised scheduling order relating to disclosure statement and plan (0.4); communications with chambers and other parties regarding same (0.4). | Troya, Edmund Bernard | 0.8 | $350.00 | $280.00 |
| 01/04/2023 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 5837100/01/22 -12/31/22 Online Search | | | 1 | $1.20 | $1.20 |
| 01/04/2023 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 5837100/01/22 -12/31/22 Online Search | | | 1 | $13.40 | $13.40 |

Bank of Hope - Internal Use Only

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 96767 |
| Date of Invoice: | 03/20/2023 |
| Billing Period: | 02/01/2023 - 02/28/2023 |
| Date Posted: | 03/20/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$17,370.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 04/03/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $17,370.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $17,370.00 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $17,370.00 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/01/2023 - | Communications with B. Lam (.2); call with counsel for City re status of negotiations with B. Lam and J. Lam (.3); considering issues re same (.3), communications with client re same (.5); review scheduling order (.2); communication with client re same (.1); | Sullivan, James M. | 1.6 | $500.00 | | | | $800.00 |
| 02/01/2023 - | East Broadway Mall: coordinate scheduling of hearing on plan approval. | Troya, Edmund Bernard | 0.7 | $350.00 | | | | $245.00 |
| 02/02/2023 - | Review letter received from R. Silversmith re J. Lam proposal (.3); communications with client re same (.5), communications with R. Silversmith re same (.3); communications with counsel for City re J. Lam proposal (.2); communication with B. Lam and A. Soong re B. Lam proposal and related issues (.3). | Sullivan, James M. | 1.6 | $500.00 | | | | $800.00 |
| 02/03/2023 - | Communications with B. Lam re B. Lam proposal (.8); communications with counsel for J. Lam re J. Lam proposal (.6); communications with counsel for City re status of negotiations with B. Lam and J. Lam and related issues (.3), communications with client re above (.8) | Sullivan, James M. | 2.5 | $500.00 | | | | $1,250.00 |
| 02/03/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.4); Register J. Sullivan and R. Malatak on eCourts for ZoomGov Hearings on Disclosure Statement and Plan Confirmation Review (.4) | Corwin, Matthew L. | 1 | $125.00 | | | | $125.00 |
| 02/06/2023 - | Communications with R. Silversmith re J. Lam proposal and considering issues re same (.5); considering issues re amendment of plan and disclosure statement (.5). | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 02/07/2023 - | Considering issues re amendment of plan and disclosure statement (.8); communication with M. Bruh re Chan ch. 11 case (.2). | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 02/07/2023 - | Assist in revision of draft disclosure statement. | Troya, Edmund Bernard | 0.6 | $350.00 | | | | $210.00 |
| 02/08/2023 - | Considering issues re amendment of plan and disclosure statement and related issues (.5); communications with counsel for City re same (1.2). | Sullivan, James M. | 1.7 | $500.00 | | | | $850.00 |
| 02/08/2023 - | Assist in preparation of amended disclosure statement. | Troya, Edmund Bernard | 0.8 | $350.00 | | | | $280.00 |
| 02/09/2023 - | Communications with S. Keenan re EBM proposal and request from support letter from Bank of Hope (.3); considering issues re amendments to plan and disclosure statement (.9); revising same (.8). | Sullivan, James M. | 2 | $500.00 | | | | $1,000.00 |
| 02/09/2023 - | In re East Broadway Mall: Assist in revision of amended disclosure statement. | Troya, Edmund Bernard | 0.2 | $350.00 | | | | $70.00 |
| 02/09/2023 - | Run Black lines on Plan and Disclosure Statement for A. Badery. | Corwin, Matthew L. | 0.5 | $125.00 | | | | $62.50 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/2023 - | E-file second amended disclosure statement of chapter 11 plan of liquidation with supporting documents. | Velez, Francisco J. | 0.4 | $125.00 | $50.00 |
| 02/09/2023 - | Finalized and filed Amended Disclosure Statement and Plan. | Badery, Aryana P. | 4.2 | $350.00 | $1,470.00 |
| 02/10/2023 - | Emailed US Trustee copy of Amended Disclosure Statement and Plan. | Badery, Aryana P. | 0.2 | $350.00 | $70.00 |
| 02/10/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates; Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.3); | Corwin, Matthew L. | 0.3 | $125.00 | $37.50 |
| 02/10/2023 - | Communications with B. Lam re B. Lam proposal (.3); communications with S. Keenan re EBM proposal and related issues (.5); communications with R. Silversmith re J. Lam proposal and related issues (.3); communications with client re above (.7); communication with counsel for City re status of J. Lam proposal (.1). | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 02/13/2023 - | Register J. Sullivan and R. Malatak for ZoomGov appearance on eCourts for Disclosure Statement Hearing and Plan Confirmation Hearing. | Corwin, Matthew L. | 0.6 | $125.00 | $75.00 |
| 02/13/2023 - | Attention to strategy issues regarding Jam proposals. | Malatak, Robert J. | 0.5 | $500.00 | $250.00 |
| 02/13/2023 - | Communications with B. Lam and his attorney re B. Lam proposal (.8); communications with client re same and related issues (.8); considering issues re same (.5); communication with S. Keenan re request for letter (.1). | Sullivan, James M. | 2.2 | $500.00 | $1,100.00 |
| 02/14/2023 - | Communications with counsel for J. Lam re J. Lam proposal (.2); communications with B. Lam and his counsel re B. Lam proposal (.5); communications with client re above (.5); considering issues re same (.3). | Sullivan, James M. | 1.5 | $500.00 | $750.00 |
| 02/15/2023 - | Import monthly operating reports filed in East Broadway Mall and e-mail J. Sullivan (.2); Review and File Notice of Adjournment of Hearing of Disclosure Statement in East Broadway Mall and re calendar hearing date for attorneys (.6) | Corwin, Matthew L. | 0.8 | $125.00 | $100.00 |
| ▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮ | ▮▮ | ▮▮ |
| ▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮ | ▮▮ | ▮▮ |
| 02/15/2023 - | In re East Broadway Mall: Coordinate agreement of parties to adjournment of resumption of disclosure statement hearing (0.8); submit request to court for said adjournment (0.4); coordinate rescheduling of said hearing with parties (0.6). | Troya, Edmund Bernard | 1.8 | $350.00 | $630.00 |
| 02/15/2023 - | Communications with counsel for parties re request for adjournment of hearing (.3); considering issues re certificate of no objection with respect to BOH's motion for extension of deadline to object to Chan discharge (.3); review monthly operating reports (.5); communications with S. Keenan re same and EBM's request for letter from BOH (.3), communication with counsel for B. Lam re revised proposal (.2); communications with client re same (.2). | Sullivan, James M. | 1.8 | $500.00 | $900.00 |
| 02/16/2023 - | Communications with counsel for B. Lam re B. Lam proposal (.3); communications with client re same (.2). | Sullivan, James M. | 0.5 | $500.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/17/2023 - | Review Docket to calendar hearings or deadlines and register J. Sullivan and R. Malatak on eCourts for appearances at UST Conversion Motion. | Corwin, Matthew L. | 0.6 | $125.00 | $75.00 |
| 02/18/2023 - | Communication with B. Lam re B. Lam proposal. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 02/21/2023 - | Communications with counsel for J. Lam re J. Lam proposal and communications with City re same (.3); review J. Lam letter to City (.3); communication with client re same (.2); communications with counsel for B. Lam re B. Lam proposal (.3); communications with client re same (.3). | Sullivan, James M. | 1.4 | $500.00 | $700.00 |
| 02/22/2023 - | Call with client re B. Lam proposal (.5), considering issues re same (.3); | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 02/23/2023 - | Communications with client re B. Lam proposal (.2), communications with counsel for B. Lam re same (.6), communications with S. Keenan re EBM proposal and related issues (.2). | Sullivan, James M. | 1 | $500.00 | $500.00 |
| 02/24/2023 - | Calendar hearing for resumption of disclosure statement hearing and register J. Sullivan and R. Malatak for ZoomGov Appearances on eCourts. | Corwin, Matthew L. | 0.6 | $125.00 | $75.00 |
| 02/24/2023 - | Communications with counsel for B. Lam re B. Lam proposal (.2); communications with client re same (.2); communication from C. Chen re new proposal (.2); communication with client re same (.2). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 02/27/2023 - | Review proof of claim (.3); communication with counsel for B. Lam re same and re status of proposal (.2); communication with client re status of B. Lam proposal (.2). | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| 02/28/2023 - | Communications with counsel for B. Lam re B. Lam proposal (.2); communications with client re same (.2), communications with parties re request for adjournment of hearing (.2). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 02/28/2023 - | Coordinate adjournment with chambers and other parties of upcoming resumption of hearing on disclosure statement. | Troya, Edmund Bernard | 0.6 | $350.00 | $210.00 |
| 02/28/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.2); | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 98402 |
| Date of Invoice: | 04/25/2023 |
| Billing Period: | 03/01/2023 - 03/31/2023 |
| Date Posted: | 04/26/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,407.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 04/26/2023 |
| Final Approver: | Kelly Cho |
| Approved Fees | $2,382.50 |
| Approved Expenses | $25.00 |
| Approved Total (excl. Tax) | $2,407.50 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,407.50 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|-----------|-------|------|--------|-------|----------|--------|
| 03/01/2023 - | | Review and File Notice of Adjournment of Hearing of Disclosure Statement in East Broadway Mall and re calendar hearing date for attorneys (.5) | Corwin, Matthew L. | 0.5 | $125.00 | | | | $62.50 |
| 03/01/2023 - | | Review Case Docket, Locate, Print to PDF and e-mail to E. Troya Disclosure Statement, Amended Disclosure Statement and Second Amended Disclosure Statement. | Corwin, Matthew L. | 0.5 | $125.00 | | | | $62.50 |
| 03/01/2023 - | | Coordinate adjournment of upcoming hearing (0.4), prepare notice of adjournment (0.4) and coordinate filing of same (0.3); review most recent disclosure statement and related documents for potential submission to other bidders (0.2); begin preparation of draft case status update per the request of chambers (0.6). | Troya, Edmund Bernard | 1.9 | $350.00 | | | | $665.00 |
| 03/02/2023 - | | Register J. Sullivan and R. Malatak for ZoomGov appearance on eCourts for Disclosure Statement Hearing and Plan Confirmation Hearing. | Corwin, Matthew L. | 0.5 | $125.00 | | | | $62.50 |
| 03/02/2023 - | | Revise and circulate for approval draft case status update. | Troya, Edmund Bernard | 1.1 | $350.00 | | | | $385.00 |
| 03/03/2023 - | | Review and file Status Letter. | Corwin, Matthew L. | 0.4 | $125.00 | | | | $50.00 |
| 03/03/2023 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates | Corwin, Matthew L. | 0.3 | $125.00 | | | | $37.50 |
| 03/03/2023 - | | Coordinate approval by parties of status update (0.7); revise and finalize said update (0.6); submit said status update to chambers (0.4). | Troya, Edmund Bernard | 1.7 | $350.00 | | | | $595.00 |
| 03/17/2023 - | | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates, Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates (.2); | Corwin, Matthew L. | 0.2 | $125.00 | | | | $25.00 |
| 03/21/2023 - | | Assist in preparation for upcoming hearing. | Troya, Edmund Bernard | 0.3 | $350.00 | | | | $105.00 |
| 03/23/2023 - | | Review of developments oat hearing (0.3); coordinate request for copy of hearing transcript (0.1). | Troya, Edmund Bernard | 0.4 | $350.00 | | | | $140.00 |
| 03/24/2023 - | | Telephone conference with transcription service re: ordering of transcript of proceeding. | Velez, Francisco J. | 0.2 | $125.00 | | | | $25.00 |

| 03/28/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates; Review Grace Chan Case Docket to calendar new relevant deadlines and hearing dates | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 03/30/2023 - | Recorded notices of dismiss from Bankruptcy Court. | Mencio, Giselle | 0.1 | $125.00 | $12.50 |
| 03/31/2023 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 833101/01/23 - 03/31/23 | | | 1 | $12.10 | $12.10 |
| 03/31/2023 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 833101/01/23 - 03/31/23 | | | 1 | $9.10 | $9.10 |
| 03/31/2023 E106 - Online Research Vendor 2242: Pacer Service Center, Voucher 833101/01/23 - 03/31/23 | | | 1 | $3.80 | $3.80 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 10130 |
| Date of Invoice: | 05/31/2023 |
| Billing Period: | 03/01/2023 - 04/30/2023 |
| Date Posted: | 05/31/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$26,924.55** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/11/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $26,657.50 |
| Approved Expenses | $267.05 |
| Approved Total (excl. Tax) | $26,924.55 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $26,924.55 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Practice group:          Legal Department
Law Firm Matter No.:     1
Country (in Matter):     United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2023 - | | Communication with client re notice of adjournment of hearing (.2); communication with potential bidder (.2); considering issues re status report to be filed with the court (.2); considering issues re information to be provided to potential bidder re status of bankruptcy process (.5). | Sullivan, James M. | 1.1 | $500.00 | | | | $550.00 |
| 03/02/2023 - | | Considering issues re status update to be filed with the Court (.3); communication with EBM's counsel re request for letter (.1); communication with client re same (.1). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 03/03/2023 - | | Communications with S. Keenan re EBM's request for support letter (.2); communications with client re same (.1), working on status update letter to be filed with court (.5); communications with counsel for other parties re same (.4). | Sullivan, James M. | 1.2 | $500.00 | | | | $600.00 |
| 03/06/2023 - | | Considering issues re S. Keenan's request for support letter (.2); communications with client re status of B. Lam offer (.1); communication with counsel for B. Lam re same (.1). | Sullivan, James M. | 0.4 | $500.00 | | | | $200.00 |
| 03/07/2023 - | | Communications with counsel for B. Lam re B. Lam proposal (.3); communications with client re same (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 03/08/2023 - | | Communications with client re Bill Lam proposal (.2); communications with counsel for B. Lam re same (.2); considering issues re same (.3). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 03/13/2023 - | | Communications with counsel for B. Lam re B. Lam proposal (.3); communications with client re same (.2); drafting note sale agreement and considering issues re same (2.5). | Sullivan, James M. | 3 | $500.00 | | | | $1,500.00 |
| 03/14/2023 - | | Communications with client re B. Lam proposal (.3); communications with counsel for B. Lam re same (.2). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 03/15/2023 - | | Communications with client re B. Lam proposal (.3); communications with counsel for B. Lam re same (.3); communication with counsel for C. Chen group (.3). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 03/16/2023 - | | Communications with client re status of negotiations with B. Lam (.5); communications with counsel for B. Lam (.3); communications with counsel for C. Chen group (.3); communications with client re same (.1). | Sullivan, James M. | 1.2 | $500.00 | | | | $600.00 |
| 03/17/2023 - | | Communications with client re B. Lam and C. Chen proposals (.3); communications with B. Lam re B. Lam proposal (.1); communication with counsel for C. Chen re C. Chen proposal (.1); review supplement to US Trustee's motion to convert or dismiss Chan chapter 11 case (.3). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 03/19/2023 - | | Review debtor's application for order establishing proof of claim bar date. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 03/20/2023 - | | Conference call with client to discuss B. Lam proposal (.4); reviewing Chan monthly operating reports (.5); communication with court re transcript (.1). | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |
| 03/21/2023 - | | Prepare for and participate in Chan ch. 11 hearing in connection with US Trustee's conversion motion (1.1); communications with counsel for C. Chen re C. Chen proposal (.3); considering issues re same (.2); communication with client re same (.2); communications with B. Lam and his counsel re B. Lam proposal (.5); considering issues re same (.3); review transcript from 1-12-23 hearing (.3); communications with counsel for City re status of offers (.5); considering issues re same (.3). | Sullivan, James M. | 3.7 | $500.00 | | | | $1,850.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/2023 - | Communications with B. Lam and his counsel re B. Lam proposal (.3), communications with client re same (.2), communications with C. Chen's counsel re C. Chen proposal (.5); communications with client re same (.2); communications with counsel for City re same (.5), communications with client re 3-23-23 bankruptcy court hearing (.2); communications with counsel for City re same (.3); preparing for 3-23-23 hearing (.6). | Sullivan, James M. | 2.8 | $500.00 | $1,400.00 |
| 03/23/2023 - | Preparing for and attending bankruptcy court hearing in EBM chapter 11 case (1.8), follow-up communications with counsel for EBM and City re same (.4); communications with counsel for City re C. Chen proposal (.3). | Sullivan, James M. | 2.5 | $500.00 | $1,250.00 |
| 03/24/2023 - | Communications with client re 3-23-23 hearing (.3); conference call with counsel for City and EBM re results of 3-23-23 hearing and related issues (.7); review proposed order dismissing Chan chapter 11 case (.3). | Sullivan, James M. | 1.3 | $500.00 | $650.00 |
| 03/25/2023 - | Communications with R. Malatek re status of EBM and Chan ch. 11 cases and impact of dismissal of Chan ch. 11 case upon efforts to enforce state court judgment against Chans (.3); considering issues re same (.3). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 03/27/2023 - | Review transcript of 3-23-23 hearing in EBM ch. 11 case (.5); communications with counsel for J. Lam re J. Lam offer and communications between J. Lam and City re same (.4); communications with client re same (.2); communications with counsel for City re status of offers and strategy for choosing a new tenant (.4); considering issues re same (.3). | Sullivan, James M. | 1.8 | $500.00 | $900.00 |
| 03/28/2023 - | Communications with counsel for EBM re status of bids (.2); communications with counsel for J. Lam re status of negotiations between J. Lam and the City re J. Lam proposal (.3); considering issues re same (.3). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 03/29/2023 - | Communication with counsel for J. Lam re J. Lam proposal and considering issues re same (.2); communications with counsel for City re proposed communications with bidders re status of bids and process for submitting final and best bids (.3); considering issues re same (.5); communication with client re same (.2). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 03/30/2023 - | Communications with client re notice of dismissal of Chan ch. 11 case and ramifications of same (.3); communications with counsel for C. Chen re request for due diligence and related issues (.4); communications with counsel for City re status of bids and process for obtaining final and best bids (.3). | Sullivan, James M. | 1 | $500.00 | $500.00 |
| 03/31/2023 - | Communication from counsel for EBM re request for information relating to bids (.2); communications with counsel for City re proposed process for obtaining final and best bids from bidders and considering issues re same (.2). | Sullivan, James M. | 0.4 | $500.00 | $200.00 |
| 04/03/2023 - | Remove deadlines relating to nullified confirmation hearing on Outlook Calendar for relevant Attorneys. | Corwin, Matthew L. | 01 | $125.00 | $12.50 |
| 04/11/2023 - | Review transcript of hearing in advance of preparation of new motion for approval of amended disclosure statement and plan. | Troya, Edmund Bernard | 0.6 | $350.00 | $210.00 |
| 04/17/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates; | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 04/21/2023 - | Continue review of case information for preparation of motion for order approving amended disclosure statement and plan. | Troya, Edmund Bernard | 2.6 | $350.00 | $910.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | - | Continue research and preparation of draft motion papers for approval of third amended disclosure statement and plan. | Troya, Edmund Bernard | 4.9 | $350.00 | $1,715.00 |
| 04/24/2023 | - | Review debtor's administrative claims bar date application papers. | Troya, Edmund Bernard | 0.4 | $350.00 | $140.00 |
| 04/25/2023 | - | Continue research and preparation of draft motion papers for approval of third amended disclosure statement and plan. | Troya, Edmund Bernard | 5.6 | $350.00 | $1,960.00 |
| 04/25/2023 | - | Propose revisions to debtor's application to set new administrative claims bar date. | Troya, Edmund Bernard | 0.6 | $350.00 | $210.00 |
| 04/25/2023 | - | Confirm document IDs used in filing of first disclosure statement filing for E. Troya. | Corwin, Matthew L. | 0.3 | $125.00 | $37.50 |
| 04/26/2023 | - | Continue revision of drafts of motion papers for approval of third amended disclosure statement and plan. | Troya, Edmund Bernard | 6.3 | $350.00 | $2,205.00 |
| 04/26/2023 | - | Locate, save to pdf and e-mail to E. Troya Consent Order Signed on 5/27/2022 Transferring Venue of Chapter 11 Case of Affiliated Debtor Grace Chan to this Court (.2); Confirm attachments to disclosure statement, amended disclosure statement and second amended disclosure statement for E. Troya (.2). | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 04/27/2023 | - | Obtain hearing date from court for motion to approve third amended disclosure statement and plan (0.2); continue revisions of drafts of said motion papers (5.7). | Troya, Edmund Bernard | 5.9 | $350.00 | $2,065.00 |
| 04/28/2023 | - | Revise drafts of and finalize motion papers for approval of third amended disclosure statement and plan papers (5.9); coordinate filing and service of motion for approval of third amended disclosure statement and plan papers (1.8). | Troya, Edmund Bernard | 7.7 | $350.00 | $2,695.00 |
| 04/28/2023 | - | Confirm notice parties for e-mail and first class mail and Serve Notice of Third Amended Disclosure Statement by first class mail. | Corwin, Matthew L. | 1.6 | $125.00 | $200.00 |
| 04/28/2023 | - | E-file motion to approve third amended disclosure statement for third amended plan liquidation with supporting documents and serve on opposing counsel. | Velez, Francisco J. | 1.1 | $125.00 | $137.50 |
| 04/29/2023 | - | Communications with debtor's counsel regarding adjournment of hearing date on proposed plans and disclosure statements. | Troya, Edmund Bernard | 0.1 | $350.00 | $35.00 |
| 04/04/2023 | E124 - Other | Vendor 97504: Bank of America, Voucher 8745, Check 042823BBank of America re WMLM NY Credit Card | | 1 | $267.05 | $267.05 |

# INVOICE

## Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 11976 |
| Date of Invoice: | 06/26/2023 |
| Billing Period: | 04/03/2023 - 05/31/2023 |
| Date Posted: | 06/26/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

## Amount Approved

| | |
|---|---|
| **Approved Total** | **$25,242.50** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 07/11/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $25,242.50 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $25,242.50 |
| Comments to AP: | |

## Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $25,242.50 | 100% | |

## Vendor Address & Tax Information in Legal Tracker
Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/2023 | - | Communications with client re status of bids from potential new tenants (.5); communications with Z. Kass and M. Koenig re same (.2); considering issues re same (.3); communications with debtor's counsel re EBM proposal (.1). | Sullivan, James M. | 1.1 | $500.00 | | | | $550.00 |
| 04/05/2023 | - | Communication with attorney for C. Chen group re status of bankruptcy. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 04/06/2023 | - | Communications with counsel for debtor re request for meeting to discuss EBM proposal (.2); considering issues re same (.2); communications with client re same (.1). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 04/07/2023 | - | Call with A. Soong re Bill Lam proposal (.4); communications with S. Keenan re EBM proposal (.1); communication with client re same (.1). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 04/08/2023 | - | Communication with client re discussions with EBM re EBM proposal and considering issues re same. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 04/10/2023 | - | Communications with counsel for City re case status and strategy (.7); communications with A. Soong re B. Lam proposal and related issues (.2); communications with S. Keenan re EBM proposal and related issues (.7); considering issues re case status and strategy (.8). | Sullivan, James M. | 2.4 | $500.00 | | | | $1,200.00 |
| 04/11/2023 | - | Review 3-23-23 hearing transcript (.3); review of incoming bids from B. Lam, J. Lam, and C. Chen (.6); communications with client re same (.3); call with counsel for C. Chen re bid (.1). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 04/12/2023 | - | Analyzing bids received from B. Lam, J. Lam and C. Chen (.5); communications with client re same (.3). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 04/13/2023 | - | Communication with S. Keenan re request for proposal and desire for a meeting. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 04/14/2023 | - | Communications with Z. Kass and S. Keenan re proposals. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 04/18/2023 | - | Communications with Z. Kass and S. Keenan re extent of administrative expenses and need for second administrative claim bar date (.6); considering issues re same (.3). | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 04/19/2023 | - | Communications with counsel for City and counsel for EBM re administrative and priority claims and need for second administrative bar date (.7); review and analyze settlement proposal from EBM (.3); communications with client re same (.2). | Sullivan, James M. | 1.2 | $500.00 | | | | $600.00 |
| 04/20/2023 | - | Review proposed motion and notice of second administrative claim bar date (.3); communications with counsel for City and EBM re same (.2); communications with counsel for EBM re EBM settlement proposal (.5); communication with client re same and re case status and strategy (.5); communications with Z. Kass re case status and strategy (.4). | Sullivan, James M. | 1.9 | $500.00 | | | | $950.00 |
| 04/21/2023 | - | Communications with counsel for J. Lam re improved bid for lease (.2), communication with client re same and regarding discussions with counsel for EBM re EBM settlement proposal (.3), considering issues re drafting of revised motion for approval of plan and disclosure statement (.5). | Sullivan, James M. | 1 | $500.00 | | | | $500.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/2023 - | Communications with counsel for City re City's analysis of bids for lease (including improved offer from J. Lam) (.4); communications with client re same (.3); considering issues re same (.2); communication with counsel for EBM re motion and notice for second administrative claims bar date (.2); considering issues re same (.3). | Sullivan, James M. | 1.4 | $500.00 | $700.00 |
| 04/25/2023 - | Review amended claim filed by IRS (.2), considering issues re second administrative claims bar date motion (.5); communications with counsel for City re funding sources for B. Lam offer (.2); communications with counsel for B. Lam re same (.1); communication with counsel for J. Lam re J. Lam offer (.1). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 04/26/2023 - | Communications with counsel for J. Lam re J. Lam proposal (.3); communications with client re same (.4); communications with counsel for City re analysis of bids (.5); communications with client re discussions with City re bids and plan to move forward with B. Lam, including request for deposit from B. Lam (.4); considering issues re same (.3); communication with counsel for B. Lam re selection as highest and best bid and request for deposit (.2); considering issues re revised motion for plan and disclosure statement (.5); | Sullivan, James M. | 2.6 | $500.00 | $1,300.00 |
| 04/27/2023 - | Considering issues re motion for approval of plan and disclosure statement (.7); communication with counsel for City re same (.1); communications with counsel for J. Lam re J. Lam proposal (.3); communications with counsel for B. Lam re B. Lam bid and related issues (.2); communications with counsel for C. Chen proposal (.3); communications with counsel for EBM re new proposal (.3); communications with client re same (.3); considering issues re same (.2). | Sullivan, James M. | 2.4 | $500.00 | $1,200.00 |
| 04/28/2023 - | Communications with counsel for B. Lam re B. Lam proposal (.2), considering issues re revised motion for approval of plan and disclosure statement (2.2), revising same (1.9); communications with client re issues related to same (.3), communications with counsel for City re same (.8); communication with M. Bruh re case status (.2); communications with counsel for C. Chen re potential to serve as backup bidder (.2); communications with S. Keenan re EBM proposal (.2); communication with client re same (.1); | Sullivan, James M. | 7.1 | $500.00 | $3,550.00 |
| 04/29/2023 - | Communication with A. Soong re Bill Lam bid (.1), communication with S. Keenan re hearing date for disclosure statement motion (.1). | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 05/01/2023 - | Communications with client re negotiations with B. Lam re deposit (.2), considering issues re same (.5); communications with S Keenan re hearing date on motion for approval of disclosure statement (.1). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 05/01/2023 - | Draft and File Affidavit of Service of Third Amended Disclosure Statement Filings on 4/28/2023/ | Corwin, Matthew L. | 1.2 | $125.00 | $150.00 |
| 05/01/2023 - | Coordinate rescheduling of hearings on motions for plan and disclosure statement approval (0.7); review debtor's motion papers (0.9), coordinate preparation and filing of certificate of service for Bank of Hope's motion (0.8). | Troya, Edmund Bernard | 2.4 | $350.00 | $840.00 |
| 05/02/2023 - | Finalize rescheduling of adjourned hearing on Bank of Hope's motion for approval of plan disclosure statement and related relief. | Troya, Edmund Bernard | 0.4 | $350.00 | $140.00 |
| 05/02/2023 - | Communications with S. Keenan re hearing dates and considering issues re same. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 05/03/2023 - | Prepare and revise notice of adjournment of hearing on Bank of Hope's motion for approval of disclosure statement and related relief (0.8); coordinate filing of same (0.4) | Troya, Edmund Bernard | 1.2 | $350.00 | $420.00 |

Bank of Hope - Internal Use Only

| Date | | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | - | Review and file Notice of Adjournment of Hearing on Third Amended Disclosure Statement | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 05/03/2023 | - | Considering issues re notice of hearing adjournment. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 05/05/2023 | - | Review debtor's amended motion for approval of plan disclosure statement. | Troya, Edmund Bernard | 0.7 | $350.00 | $245.00 |
| 05/05/2023 | - | Review US Trustee's notice to reinstate motion to convert chapter 11 case to chapter 7 (.2); communications with S. Keenan re request for meeting to discuss settlement (.1); review EBM's motion to approve EBM disclosure statement (.3); communications with client re case status (.2); communication with C. Chen group re potential backup bid (.2); review monthly operating report (.2). | Sullivan, James M. | 1.3 | $500.00 | $650.00 |
| 05/05/2023 | - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates; Register J. Sullivan and R. Malatak for ZoomGov Hearing Appearances for hearings on Bank of Hope's Third Amended Disclosure Statement and Debtor's Amended Disclosure Statement; Calendar Hearings Information on Outlook for Relevant Attorney's. | Corwin, Matthew L. | 0.5 | $125.00 | $62.50 |
| 05/07/2023 | - | Review monthly operating reports. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 05/08/2023 | - | Review improved offer from C. Chen group (.2); communication with client re same (.3); communication with S. Keenan re EBM proposal (.2), communication with S. Keenan re form of administrative bar date order and reviewing revised form of order (.2); communications with client re status of B. Lam deposit and issues relating to plan approval process (.3). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 05/08/2023 | - | Register J. Sullivan for ZoomGov Hearing Appearances for Hearing Regarding the Debtor's Application for Order Setting Deadline to File Administrative Expense Claims Incurred After October 27, 2022 and Approving Form and Manner of Notice Thereof and call chambers to confirm hearing would be going forward. | Corwin, Matthew L. | 0.5 | $125.00 | $62.50 |
| 05/09/2023 | - | Communication with Z. Kass re bankruptcy court hearing (.1); prepare for court hearing (.3); participate in hearing (.7); communications with counsel for C. Chen group re improved proposal (.2); communications with S. Keenan and M. Bruh re revised form of administrative bar date order and review of same (.2). | Sullivan, James M. | 1.5 | $500.00 | $750.00 |
| 05/10/2023 | - | Communications with C. Chen group re improved offer (.2); communication with S. Keenan re settlement meeting (.1). | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 05/10/2023 | - | Review proposed administrative bar date order circulated by debtor. | Troya, Edmund Bernard | 0.2 | $350.00 | $70.00 |
| 05/11/2023 | - | Communication with S. Keenan re settlement meeting | Sullivan, James M. | 0.1 | $500.00 | $50.00 |
| 05/12/2023 | - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates; | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 05/12/2023 | - | Prepare analysis of key procedural steps and deadlines relating to plan approval and implementation. | Troya, Edmund Bernard | 1.3 | $350.00 | $455.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates; | Corwin, Matthew L. | 0.3 | $125.00 | $37.50 |
| 05/12/2023 - | Communication with client re process and timeline for approval of disclosure statement and plan (.3); communications with counsel for C. Chen group re improved offer (.2); communication with client re same (.1). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 05/15/2023 - | Communications with client re plan process and timeliness and related issues (.3); considering issues re same (.3); communications with S. Keenan re EBM proposal and considering issues re same (.2). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 05/16/2023 - | Communications with client re EBM proposal (.4); communications with S. Keenan re same (.2). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 05/17/2023 - | Communications with client re EMB proposal and considering issues re same (.7); communications with S. Keenan re same (.2). | Sullivan, James M. | 0.9 | $500.00 | $450.00 |
| 05/19/2023 - | Considering issues re escrow for B. Lam deposit (.2); considering issues re EBM proposal (.3); communications with S. Keenan re same (.2); communications with client re same (.2); review monthly operating report (.2). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 05/23/2023 - | Review ConEd proof of claim (.2); communications with S. Keenen re EBM proposal (.2); considering issues re same (.2); communications with client re same (.1); preparing escrow agreement for deposit (.5). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 05/25/2023 - | Review of applicable order and other docketed files for information regarding the timing of filing administrative expense claims. | Troya, Edmund Bernard | 0.4 | $350.00 | $140.00 |
| 05/25/2023 - | Considering issues re administrative claims (.3); considering issues re escrow agreement for deposit (.6). | Sullivan, James M. | 0.9 | $500.00 | $450.00 |
| 05/26/2023 - | Drafting escrow agreement for deposit. | Sullivan, James M. | 2.1 | $500.00 | $1,050.00 |
| 05/27/2023 - | Review draft escrow agreement. | Troya, Edmund Bernard | 0.2 | $350.00 | $70.00 |
| 05/27/2023 - | Revising escrow agreement. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 05/30/2023 - | Revising escrow agreement for deposit (.5); communication with client re same (.1); considering issues re case status and strategy (.4). | Sullivan, James M. | 1 | $500.00 | $500.00 |
| 05/30/2023 - | Review and edit draft escrow agreement. | Malatak, Robert J. | 0.5 | $500.00 | $250.00 |
| 05/31/2023 - | Considering issues re case status and strategy (.3); communications with S. Keenan re settlement meeting and considering issues re same (.2). | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 05/31/2023 - | Review of pending Debtor motion for approval of disclosure statement to prepare potential response to same. | Troya, Edmund Bernard | 0.9 | $350.00 | $315.00 |
| 05/31/2023 - | Review docket with E. Troya to confirm upcoming deadlines and save selected docket entries and e-mail same to E. Troya for review. | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |

Bank of Hope - Internal Use Only

| 05/31/2023 - | Review of current matters on case docket (0.2) and review United States Trustee's reinstatement of its motion to dismiss or convert debtor's case for possible response (0.4). | Troya, Edmund Bernard | 0.6 | $350.00 | $210.00 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 15746 |
| Date of Invoice: | 08/30/2023 |
| Billing Period: | 06/01/2023 - 07/31/2023 |
| Date Posted: | 08/31/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$43,774.44** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 09/15/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $43,620.00 |
| Approved Expenses | $154.44 |
| Approved Total (excl. Tax) | $43,774.44 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $43,774.44 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
|---|---|
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

### Invoice Line Items:

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/2023 | - | Communications with client re proposed escrow agreement for holding of Lam deposit (.1); communications with A. Soong re same (.1); communications with client re Chan proposal (.1). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 06/02/2023 | - | Communications with A. Soong re escrow agreement and deposit (.2); call with client re Chan proposal and related issues (.7); review US Trustee's objections to the BOH plan and disclosure statement and the US Trustee's objection to EBM's plan and disclosure statement (.5); considering issues re same (.8). | Sullivan, James M. | 2.2 | $500.00 | | | | $1,100.00 |
| 06/03/2023 | - | Communications with S. Keenan re settlement discussions with Chans. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 06/05/2023 | - | Considering issues re preparing of objection to EBM's plan and disclosure statement. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 06/06/2023 | - | Revising objection to EBM's plan and disclosure statement (.5); communications with A. Soong re Lam escrow agreement and related issues (.2); considering issues re US Trustee's objection to BOH's plan and disclosure statement (.5); call with Z. Kass re same (.2) | Sullivan, James M. | 1.4 | $500.00 | | | | $700.00 |
| 06/07/2023 | - | Revising objection to EBM's plan and disclosure statement (.5); considering issues re same (.6); communications with A. Soong re Lam escrow agreement and related issues (.2); revising objection to US Trustee's conversion motion (.4); considering issues re same (.3); communications with Z. Kass re joinder in objections (.2); review same (.2); communications with client re filed objections (.2); communications with S. Keenan re settlement discussions with debtor (.1). | Sullivan, James M. | 2.7 | $500.00 | | | | $1,350.00 |
| 06/08/2023 | - | Communications with A. Soong re proposed revisions to Lam escrow agreement (.2); review same (.3); communications with client re same (.3); communications with M. Bruh and Z. Kass re settlement discussions re US Trustee's objection to BOH's plan and disclosure statement (.2); revising reply to US Trustee's objection to BOH plan and disclosure statement (.8); considering issues re same (.3). | Sullivan, James M. | 2.1 | $500.00 | | | | $1,050.00 |
| 06/09/2023 | - | Call with Z. Kass and M. Bruh re efforts to settle US Trustee's objection to BOH plan and disclosure statement (.5); follow-up communications with Z. Kass re same (.3); considering issues re reply to US Trustee's objection to BOH plan and disclosure statement and legal research re same (2.4); revising same (2.6); communications with A. Soong re Escrow Agreement (.4); communications with S. Keenan re settlement discussions (.1). | Sullivan, James M. | 6.3 | $500.00 | | | | $3,150.00 |
| 06/10/2023 | - | Revising escrow agreement (.3); communication with A. Soong re same (.1); communication with client re same (.1). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 06/11/2023 | - | Communications with S. Keenan re settlement call (.1); communication with client re same | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/12/2023 | Prepare for and participate in call with client and EBM re potential for settlement (1.0), considering issues re modifications to disclosure statement to address concerns raised by US Trustee (.5); communications with A. Soong re escrow agreement (.1); revisions to same (.2). | Sullivan, James M. | 1.8 | $500.00 | $900.00 |
| 06/13/2023 | Communications with A. Soong and client re finalization of escrow agreement and receipt of funds into escrow account (.5); considering issues re same (.2); communications with client re settlement discussions with EBM and strategy going forward (.3); reviewing and revising proposed changes to third amended plan and disclosure statement and considering issues re same (.8); review debtor's limited response to US Trustee's objection to debtor's plan and disclosure statement (.5); communication with client re same (.1). | Sullivan, James M. | 2.4 | $500.00 | $1,200.00 |
| 06/14/2023 | Bankruptcy court hearing re BOH motion for approval of BOH disclosure statement, debtor's motion for approval of its disclosure statement, and US Trustee's motion to convert case to chapter 7 (1.0); communications with client re same (.5); review proposed form of order submitted by US Trustee in connection with US Trustee's conversion motion (.2); considering issues re scheduling of next hearing and ordering of transcript (.2); considering issues re obtaining Community Board approvals of lease modifications (.3); reviewing court's order denying EBM's disclosure statement motion (.2); review draft notice of continuance of hearing on BOH's motion for approval of disclosure statement (.1); | Sullivan, James M. | 2.5 | $500.00 | $1,250.00 |
| 06/15/2023 | Review transcript from 6-14 hearing and communication to parties re same. | Sullivan, James M. | 0.3 | $500.00 | $150.00 |
| 06/16/2023 | Review administrative expense claimed filed by debtor's counsel (.2); communication with client re same (.1), considering issues re administrative claim to be filed by BOH (.3). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 06/20/2023 | Communications with A. Soong re escrow account. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 06/22/2023 | Review debtor's reconsideration motion. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 06/23/2023 | Communications with client re EBM's reconsideration motion (.3); communications with S. Keenan re hearing re same (.2). | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 06/28/2023 | Communication with client re case status (.1), considering issues re BOH administrative expense claim (.3). | Sullivan, James M. | 0.4 | $500.00 | $200.00 |
| 06/29/2023 | Emailing case update to client (.3); review and commenting on proposed BOH administrative expense claim (.3); considering issues re revisions to plan and disclosure statement in advance of 7-6-23 hearing (.9); calls with Z. Kass re same and related issues (.7). | Sullivan, James M. | 2.2 | $500.00 | $1,100.00 |
| 06/30/2023 | Considering issues re finalizing BOH administrative expense claim (.3); reviewing and commenting on amended plan and disclosure statement (.8); review resolution from community board re amended lease (.2). | Sullivan, James M. | 1.3 | $500.00 | $650.00 |
| 07/01/2023 | Communication to client re status of community board approval. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/2023 | Revise amended disclosure statement and plan papers (6.7); prepare and finalize status letter requested by Court (1.3); coordinate filing of status letter (0.6), prepare revised status letter (0.4) and coordinate filing of same (0.3); coordinate filing and service of amended disclosure statement and plan papers (0.9); prepare summary analysis of updates to amended papers per request of client (0.7). | Troya, Edmund Bernard | 10.9 | $350.00 | $3,815.00 |
| 07/05/2023 | Numerous communications with counsel for City and US Trustee re chapter 11 plan and disclosure statement (2.0); considering issues re revisions to chapter 11 plan and disclosure statement to address concerns raised by US Trustee (3.5); communications with client re same (.5); communications with court re request for status letter in connection with upcoming hearing and considering issues re same (.5). | Sullivan, James M. | 6.5 | $500.00 | $3,250.00 |
| 07/05/2023 | E-file Fourth Amended Disclosure Statement for Fourth Amended Chapter 11 Plan of Liquidation for East Broadway Mall and supporting documents | Velez, Francisco J. | 0.5 | $125.00 | $62.50 |
| 07/05/2023 | E-file letter to court providing status update. | Velez, Francisco J. | 0.2 | $125.00 | $25.00 |
| 07/06/2023 | E-file proposed order approving fourth amended disclosure statement of fourth amended plan of liquidation | Velez, Francisco J. | 0.3 | $125.00 | $37.50 |
| 07/06/2023 | Prepare and coordinate submission of revised proposed order approving disclosure statement (1.8); coordinate filing and service of same with comparison to prior version (0.9); finalize order pursuant to court's instruction at hearing (0.7) and coordinate submission of same (0.4); prepare summary analysis of key plan dates (0.8). | Troya, Edmund Bernard | 4.6 | $350.00 | $1,610.00 |
| 07/06/2023 | Communications with court re request for revised form of order and considering issues re same (.5); preparing for and participating in hearing re motion for approval of disclosure statement (1.5); communications with client re same (.2); considering issues re revisions to order approving disclosure statement (.5); considering issues re state court litigation and communications with R. Malatak re same (.4). | Sullivan, James M. | 3.1 | $500.00 | $1,550.00 |
| 07/07/2023 | Telephone conference with transcription service re: ordering of transcript of proceeding. | Velez, Francisco J. | 0.2 | $125.00 | $25.00 |
| 07/07/2023 | Review and calendar solicitation/voting schedule on outlook. | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 07/10/2023 | Considering issues re claims administration process and potential claim objections (.5); considering issues re amendment of plan and disclosure statement to conform to order approving disclosure statement (.3). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 07/10/2023 | Prepare summary analysis of claims (2.1); finalize solicitation package documents (0.8). | Troya, Edmund Bernard | 2.9 | $350.00 | $1,015.00 |
| 07/11/2023 | Review and coordinate solicitation package procedures for service (5.8); consider preparation of claim estimation motion (0.9). | Troya, Edmund Bernard | 6.7 | $350.00 | $2,345.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/2023 | Considering issues re claims estimation motion and analysis of claims (1.9); communications with counsel for City re same (.8); communications with client re claims (.1). | Sullivan, James M. | 2.8 | $500.00 | $1,400.00 |
| 07/12/2023 | Continue preparation and finalization of solicitation packages. | Troya, Edmund Bernard | 9.2 | $350.00 | $3,220.00 |
| 07/12/2023 | Considering issues re claim solicitation letters (.6), considering issues re potential claim objections (.8), communications with client re same (.2), considering issues re status of leases (.3). | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 07/13/2023 | Assisted with filing. | Badery, Aryana P. | 0.2 | $350.00 | $70.00 |
| 07/13/2023 | Assist with Preparation and Mailing of solicitation packages to holders of claims entitled to vote on the Plan and the Plan Confirmation Hearing Notice | Corwin, Matthew L. | 3.5 | $125.00 | $437.50 |
| 07/13/2023 | Finalize solicitation package materials and coordinate service of same. | Troya, Edmund Bernard | 7.7 | $350.00 | $2,695.00 |
| 07/13/2023 | Reproduced notice and served same via regular mail. | Mencio, Giselle | 2 | $125.00 | $250.00 |
| 07/13/2023 | Considering issues re claim solicitation packages and service of same. | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 07/14/2023 | Communications with S. Keenan re upcoming hearing. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 07/14/2023 | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates (.3); Register J. Sullivan on eCourts for ZoomGov Hearing on Motion to Reconsider (.3) Calendar deadlines and hearing date related to adjourned hearing on Motion to Reconsider (.2); | Corwin, Matthew L. | 0.8 | $125.00 | $100.00 |
| 07/15/2023 | Communications with S. Keenan re her fee application and considering issues re same. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 07/16/2023 | Communications with S. Keenan re her fee application (.3), considering issues re same (.3). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 07/17/2023 | Communications with S. Keenan re fee application (.3), communications with client re same (.2); considering issues re same (.3). | Sullivan, James M. | 0.8 | $500.00 | $400.00 |
| 07/17/2023 | Review of issues relating to fee application for debtor's counsel. | Troya, Edmund Bernard | 0.6 | $350.00 | $210.00 |
| 07/18/2023 | Review IRS proof of claim. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 07/20/2023 | Begin preparation of omnibus claim objection. | Troya, Edmund Bernard | 2.7 | $350.00 | $945.00 |

Bank of Hope - Internal Use Only

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | - | Considering issues re omnibus claim objection. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 07/21/2023 | - | Communications with S. Keenan and M. Bruh re form of order granting S. Keenan's fee application (.3); considering issues re same (.1). | Sullivan, James M. | 0.4 | $500.00 | $200.00 |
| 07/21/2023 | - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 07/21/2023 | - | Continue research for preparation of omnibus claim objection. | Troya, Edmund Bernard | 2.7 | $350.00 | $945.00 |
| 07/22/2023 | - | Communication with S. Keenan re cash on hand. | Sullivan, James M. | 0.1 | $500.00 | $50.00 |
| 07/24/2023 | - | Communications with S. Keenan and M. Bruh re S. Keenan fee order. | Sullivan, James M. | 0.1 | $500.00 | $50.00 |
| 07/24/2023 | - | Continue review of case information for preparation of omnibus claim objections. | Troya, Edmund Bernard | 1.1 | $350.00 | $385.00 |
| 07/26/2023 | - | Communications with R. Malatak and A. Soong re funds in escrow account. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 07/27/2023 | - | Continue review of case information for preparation of objections to claims. | Troya, Edmund Bernard | 1.7 | $350.00 | $595.00 |
| 07/28/2023 | - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 07/28/2023 | - | Continue review of case information for preparation of omnibus claim objections. | Troya, Edmund Bernard | 0.9 | $350.00 | $315.00 |
| 07/28/2023 | - | Communications with S. Keenan re fee order (.1); communications with client re same (.1). | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 07/31/2023 | - | Continue review of claims for filing of objections. | Troya, Edmund Bernard | 0.8 | $350.00 | $280.00 |
| 06/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1113104/01/23 - 06/30/23 - Pacer | | 1 | $5.30 | $5.30 |
| 06/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1113104/01/23 - 06/30/23 - Pacer | | 1 | $12.90 | $12.90 |
| 06/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1113104/01/23 - 06/30/23 - Pacer | | 1 | $8.70 | $8.70 |
| 06/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1113104/01/23 - 06/30/23 - Pacer | | 1 | $53.30 | $53.30 |
| 06/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1113104/01/23 - 06/30/23 - Pacer | | 1 | $0.80 | $0.80 |
| 06/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1113104/01/23 - 06/30/23 - Pacer | | 1 | $2.50 | $2.50 |
| 06/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1113104/01/23 - 06/30/23 - Pacer | | 1 | $5.00 | $5.00 |
| 07/13/2023 | E108 - Postage | Postage | | 1 | $22.47 | $22.47 |
| 07/13/2023 | E108 - Postage | Postage | | 1 | $3.78 | $3.78 |

I    $39.69

$39.69

Bank of Hope - Internal Use Only

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 17413 |
| Date of Invoice: | 09/28/2023 |
| Billing Period: | 07/04/2023 - 08/31/2023 |
| Date Posted: | 10/02/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$44,245.40** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 10/25/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $43,652.50 |
| Approved Expenses | $592.90 |
| Approved Total (excl. Tax) | $44,245.40 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $44,245.40 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
|---|---|
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/2023 | - | Continue preparation of draft omnibus claims objections. | Troya, Edmund Bernard | 1.3 | $350.00 | | | | $455.00 |
| 08/01/2023 | - | Communications with Court and S. Keenan re order granting S. Keenan fee application. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 08/02/2023 | - | Continue preparation of draft omnibus claims objections. | Troya, Edmund Bernard | 1.7 | $350.00 | | | | $595.00 |
| 08/03/2023 | - | Considering issues re debtor's motion for reconsideration and plan supplement. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 08/03/2023 | - | Review case information for preparation of plan supplement. | Troya, Edmund Bernard | 1.4 | $350.00 | | | | $490.00 |
| 08/03/2023 | - | Review draft motion for reconsideration filed by debtor (0.7). | Troya, Edmund Bernard | 0.7 | $350.00 | | | | $245.00 |
| 08/03/2023 | - | Confirm deadlines related to Debtors Motion to Reconsider were properly calendered. | Corwin, Matthew L. | 0.2 | $125.00 | | | | $25.00 |
| 08/04/2023 | - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates | Corwin, Matthew L. | 0.2 | $125.00 | | | | $25.00 |
| 08/04/2023 | - | Considering issues re settlement discussions with the Chans and status of foreclosure sale. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 08/07/2023 | - | Considering issues re motion to extend lien on Chan property ( .2); considering issues re plan supplement ( .3). | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 08/07/2023 | - | Conduct research for preparation and filing of plan supplement. | Troya, Edmund Bernard | 3.3 | $350.00 | | | | $1,155.00 |
| 08/08/2023 | - | Communications with client re status of bankruptcy case ( .2); considering issues re same ( .3); considering issues re selection of plan administrator ( .5); communications with client re same ( .2); considering issues re omnibus claim objection ( .4); communication with Z. Kass re same ( .1). | Sullivan, James M. | 1.7 | $500.00 | | | | $850.00 |
| 08/08/2023 | - | Revise omnibus claims objection. | Troya, Edmund Bernard | 2.4 | $350.00 | | | | $840.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/2023 - | Prepare and revise drafts of plan supplement and notice thereof. | Troya, Edmund Bernard | 2.8 | $350.00 | $980.00 |
| 08/09/2023 - | Revise draft omnibus claims objection. | Troya, Edmund Bernard | 1.4 | $350.00 | $490.00 |
| 08/09/2023 - | Interviewing potential plan administrators (1.3); considering issues re omnibus claim objection (.8). | Sullivan, James M. | 2.1 | $500.00 | $1,050.00 |
| 08/09/2023 - | Prepare list of potential conflicts for hiring of plan administrator (0.6); continue preparation of plan supplement (1.1). | Troya, Edmund Bernard | 1.7 | $350.00 | $595.00 |
| 08/10/2023 - | Communications with potential plan administrators (.5); review current version of lease between City and Broadway East Group (.5); communication with client re same (.1); considering issues re plan supplement (.8). | Sullivan, James M. | 1.9 | $500.00 | $950.00 |
| 08/10/2023 - | Locate and e-mail docket pleadings for E. Troya review | Corwin, Matthew L. | 0.3 | $125.00 | $37.50 |
| 08/10/2023 - | Continue preparation of plan supplement (3.8); coordinate retrieval of information requested by candidate for plan administrator role (1.3). | Troya, Edmund Bernard | 5.1 | $350.00 | $1,785.00 |
| 08/11/2023 - | Communications with potential plan administrators (.8); communications with client re same (.2); communications with counsel for City re issues related to chapter 11 plan, plan supplement, and status of lease (.5); communications with A. Soong re status of lease between City and Broadway East Group (.2); considering issues re finalization of plan supplement (1.4). | Sullivan, James M. | 3 | $500.00 | $1,500.00 |
| 08/11/2023 - | Review East Broadway Mall Case Docket to calendar new relevant deadlines and hearing dates | Corwin, Matthew L. | 0.2 | $125.00 | $25.00 |
| 08/11/2023 - | Revise draft plan supplement (4.9); coordinate request for extension of certain plan deadlines (0.8); communications with potential plan administrators regarding role under plan (0.4). | Troya, Edmund Bernard | 6.1 | $350.00 | $2,135.00 |
| 08/12/2023 - | Considering issues re finalization of plan supplement (.6); communications with court re deadline to file plan supplement (.2); review proposed order extending deadline to file plan supplement (.1); communications with potential plan administrators (.5); communications with client re same (.1). | Sullivan, James M. | 1.5 | $500.00 | $750.00 |
| 08/12/2023 - | Prepare draft proposed order extending certain plan deadlines (0.9); submit request to chambers for said extensions (0.4). | Troya, Edmund Bernard | 1.3 | $350.00 | $455.00 |
| 08/13/2023 - | Revise and submit to chambers proposed order extending certain plan deadlines (0.4); revise draft plan supplement (1.3). | Troya, Edmund Bernard | 1.7 | $350.00 | $595.00 |
| 08/14/2023 - | Revise and finalize plan supplement and notice thereof (3.2); coordinate filing of supplement and service of notice (1.8); review issues relating to voting of Bank of Hope's claims (1.7). | Troya, Edmund Bernard | 6.7 | $350.00 | $2,345.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 08/14/2023 - | Review order extending deadline to file plan supplement (.1); considering issues re finalization of plan supplement (2.8); communications with counsel for City re same (.5); communications with potential plan administrators (.7); communications with client re above (.8); considering issues re same (.4). | Sullivan, James M. | 5.3 | $500.00 | $2,650.00 |
| 08/14/2023 - | Review and File Plan Supplement and Notice of Plan Supplement; Serve Notice of Plan Supplement. | Corwin, Matthew L. | 1.2 | $125.00 | $150.00 |
| 08/14/2023 - | Review EBM plan deadline order and adjust dates on Outlook Calendar. | Corwin, Matthew L. | 0.3 | $125.00 | $37.50 |
| 08/15/2023 - | Review of case information relating to voting of Bank of Hope's various classes of claims. | Troya, Edmund Bernard | 2.2 | $350.00 | $770.00 |
| 08/15/2023 - | Communications with M. Bruh re plan administrator agreement (.2); considering issues re same (.2); communications with B. Riley re same (.2); considering issues re submission of plan ballots on behalf of BOH (.3). | Sullivan, James M. | 0.9 | $500.00 | $450.00 |
| 08/16/2023 - | Review applicable law and conduct research regarding certification of ballots (0.9); prepare draft brief in support of plan confirmation (1.2). | Troya, Edmund Bernard | 2.1 | $350.00 | $735.00 |
| 08/17/2023 - | Considering issues re submission of plan ballots on behalf of BOH (.4); communications with counsel for City re City's ballot (.2); considering issues re omnibus claim objection (.5). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 08/17/2023 - | Coordinate voting on plan by Bank of Hope (3.3); continue preparation of draft brief in support of confirmation of plan (2.1). | Troya, Edmund Bernard | 5.4 | $350.00 | $1,890.00 |
| 08/18/2023 - | Continue research for preparation of response to debtor motion for reconsideration. | Troya, Edmund Bernard | 0.8 | $350.00 | $280.00 |
| 08/18/2023 - | Review of ballot information request from debtor's counsel (0.3); conduct research for preparation of certification of ballots (0.9); continue preparation of brief in support of confirmation of plan (1.4). | Troya, Edmund Bernard | 2.6 | $350.00 | $910.00 |
| 08/18/2023 - | Communications with S. Keenan re plan ballots (.2); considering issues re same (.2); communications with B. Riley re plan administrator agreement (.2); review debtor's plan objection (.5); communication with client re same (.1). | Sullivan, James M. | 1.2 | $500.00 | $600.00 |
| 08/21/2023 - | Conduct research for preparation of plan administrator agreement (1.8); continue preparation of draft brief in support of plan confirmation (1.6). | Troya, Edmund Bernard | 3.4 | $350.00 | $1,190.00 |
| 08/21/2023 - | Communications with B. Riley re plan administrator agreement (.2); considering issues re same (.4). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 08/22/2023 - | Conduct final review of ballots and begin preparation of draft certification of ballots (2.9); continue research for preparation of plan administrator agreement (0.9). | Troya, Edmund Bernard | 3.8 | $350.00 | $1,330.00 |
| 08/22/2023 - | Considering issues re plan administrator agreement (.5); considering issues re plan ballots received by voting deadline (.3); communication with client re Debtor's objection to plan (.1); considering issues re same (.2). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |

| Date | | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | - | Continue preparation of certification of ballots. | Troya, Edmund Bernard | 3.4 | $350.00 | $1,190.00 |
| 08/23/2023 | - | Communications with B. Riley re plan administrator agreement (.2); considering issues re voting on chapter 11 plan (.2). | Sullivan, James M. | 0.4 | $500.00 | $200.00 |
| 08/24/2023 | - | Considering issues re certification in connection with voting on chapter 11 plan. | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 08/24/2023 | - | Continue preparation of certification of ballots. | Troya, Edmund Bernard | 1.3 | $350.00 | $455.00 |
| 08/25/2023 | - | E-file certification of ballots and serve on opposing counsel. | Velez, Francisco J. | 0.4 | $125.00 | $50.00 |
| 08/25/2023 | - | Considering issues re certification re voting on chapter 11 plan (.4); communication with counsel for City re same (.2). | Sullivan, James M. | 0.6 | $500.00 | $300.00 |
| 08/25/2023 | - | Finalize certification of ballots (2.3); coordinate filing and service of same (0.9). | Troya, Edmund Bernard | 3.2 | $350.00 | $1,120.00 |
| 08/28/2023 | - | Review of proposed edits to exculpation clause of plan by US Trustee (0.9); continue preparation of draft brief in support of plan confirmation (4.7). | Troya, Edmund Bernard | 5.6 | $350.00 | $1,960.00 |
| 08/28/2023 | - | Communications with M. Bruh re UST proposed changes to exculpation provision contained in chapter 11 plan (.2), considering issues re same (.7). | Sullivan, James M. | 0.9 | $500.00 | $450.00 |
| 08/29/2023 | - | Continue preparation of brief in support of plan confirmation. | Troya, Edmund Bernard | 3.7 | $350.00 | $1,295.00 |
| 08/29/2023 | - | Continue preparation of response to debtor motion for reconsideration. | Troya, Edmund Bernard | 2.8 | $350.00 | $980.00 |
| 08/30/2023 | - | Continue preparation of draft brief in support of confirmation of plan (3.7); serve copy of certification of ballots on debtor's counsel (0.2); coordinate preparation of affidavit of service for service of notice of plan supplements (0.3). | Troya, Edmund Bernard | 4.2 | $350.00 | $1,470.00 |
| 08/30/2023 | - | Draft Affidavit of Service of Plan Supplement. | Corwin, Matthew L. | 0.5 | $125.00 | $62.50 |
| 08/31/2023 | - | Considering issues re draft brief in support of chapter 11 plan. | Sullivan, James M. | 2.1 | $500.00 | $1,050.00 |
| 08/31/2023 | - | Revise draft brief in support of plan confirmation. | Troya, Edmund Bernard | 3.3 | $350.00 | $1,155.00 |
| 07/04/2023 | E112 - Court Fees | Vendor 97504: Bank of America, Voucher 11964, Check 080323Bank of America re WMLM NY Credit Card | | 1 | $296.45 | $296.45 |

Bank of Hope - Internal Use Only

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 18823 |
| Date of Invoice: | 10/18/2023 |
| Billing Period: | 09/01/2023 - 09/30/2023 |
| Date Posted: | 10/24/2023 |

Invoice Description/Comment: East Broadway Mall Inc. (Bankruptcy Case)

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$28,101.55** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/18/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $27,952.50 |
| Approved Expenses | $149.05 |
| Approved Total (excl. Tax) | $28,101.55 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $28,101.55 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| | |
|---|---|
| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2023 | - | Considering issues re chapter 11 plan. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 09/01/2023 | - | Prepare certificate of service for plan solicitation materials (1.1). | Troya, Edmund Bernard | 1.1 | $350.00 | | | | $385.00 |
| 09/02/2023 | - | Conduct research to prepare draft response to debtor motion for reconsideration (0.6); follow up on status of plan administrator agreement (0.2). | Troya, Edmund Bernard | 0.8 | $350.00 | | | | $280.00 |
| 09/04/2023 | - | Further work on draft memorandum of law in support of confirmation of plan. | Troya, Edmund Bernard | 1.6 | $350.00 | | | | $560.00 |
| 09/05/2023 | - | Coordinate filing of certificate and affidavits of service of plan materials (0.7); further work on draft memorandum of law in support of confirmation of plan (5.3); draft and circulate proposed revisions to respond to U.S. Trustee objection to exculpation language in plan (0.9). | Troya, Edmund Bernard | 6.9 | $350.00 | | | | $2,415.00 |
| 09/05/2023 | - | Review and file Certificate of Service of Solicitation, Affidavit of Service of Notice of Hearing to Consider Plan Confirmation and Affidavit of Service of Plan Supplement. | Corwin, Matthew L. | 1.4 | $125.00 | | | | $175.00 |
| 09/05/2023 | - | Finalize draft objection to debtor motion for reconsideration (5.4); coordinate filing and service of same (0.9). | Troya, Edmund Bernard | 6.3 | $350.00 | | | | $2,205.00 |
| 09/06/2023 | - | Further work on reply in further support of confirmation of plan. | Troya, Edmund Bernard | 2.9 | $350.00 | | | | $1,015.00 |
| 09/07/2023 | - | Further work on reply in support of confirmation of plan. | Troya, Edmund Bernard | 2.4 | $350.00 | | | | $840.00 |
| 09/07/2023 | - | Further work on omnibus claims objection. | Troya, Edmund Bernard | 3.7 | $350.00 | | | | $1,295.00 |
| 09/08/2023 | - | Review, file and serve Bank of Hope's Reply to Debtor's Objection to Confirmation of Bank of Hope's Fourth Amended Plan | Corwin, Matthew L. | 1.2 | $125.00 | | | | $150.00 |
| 09/08/2023 | - | Further work on reply to debtor objection in support of plan confirmation (3.2); coordinate filing and service of reply (0.7); begin preparation of proffer in support of plan confirmation (1.2). | Troya, Edmund Bernard | 5.1 | $350.00 | | | | $1,785.00 |

| 09/08/2023 - | Further work on omnibus claims objection motion. | Troya, Edmund Bernard | 1.4 | $350.00 | $490.00 |
| 09/10/2023 - | Prepare draft proffer of evidentiary support for hearing (2.6); revise draft order confirming plan (1.3). | Troya, Edmund Bernard | 3.9 | $350.00 | $1,365.00 |
| 09/11/2023 - | Further work on papers for omnibus objection to claims. | Troya, Edmund Bernard | 2.7 | $350.00 | $945.00 |
| 09/11/2023 - | Further work on proffer of evidence for hearing (4.8); revise draft proposed order confirming plan (0.9); review draft plan administrator agreement (0.2); conduct research to respond to U.S. Trustee's objections to plan (1.2). | Troya, Edmund Bernard | 6.9 | $350.00 | $2,415.00 |
| 09/11/2023 - | Register Bank of Hope Employees, Andrew Park, Stephan Lee and Kelly Chou on eCourts for ZoomGov Appearances for Confirmation Hearing of Plan. | Corwin, Matthew L. | .08 | $125.00 | $100.00 |
| 09/12/2023 - | Prepare materials in support of hearing on confirmation of Bank of Hope Plan (2.3); further work on proposed order confirming plan and coordinate submission to chambers (1.9); revise proffer in support of plan confirmation (1.6) and coordinate filing of same (0.8). | Troya, Edmund Bernard | 6.6 | $350.00 | $2,310.00 |
| 09/12/2023 - | Prepare draft order denying debtor's motion for reconsideration. | Troya, Edmund Bernard | 0.9 | $350.00 | $315.00 |
| 09/12/2023 - | Review, file and serve Proffer of Bank of Hope for Confirmation of Bank of Hope's Fourth Amended Plan and Approval of Fourth Amended Disclosure Statement on a Final Basis | Corwin, Matthew L. | 0.5 | $125.00 | $62.50 |
| 09/12/2023 - | Review file and serve Omnibus Claims Objection (1.2); draft and file affidavits of service of same (.8) | Corwin, Matthew L. | 2 | $125.00 | $250.00 |
| 09/12/2023 - | Draft and send e-mail to Judge Jones enclosing Proposed Order Confirming Bank of Hope's Fourth Amended Chapter 11 Plan of Liquidation | Corwin, Matthew L. | 0.4 | $125.00 | $50.00 |
| 09/12/2023 - | Finalize omnibus objection to claims (2.1) and coordinate filing and service of same (1.2). | Troya, Edmund Bernard | 3.3 | $350.00 | $1,155.00 |
| 09/13/2023 - | Submit to chambers proposed order denying debtor's motion for reconsideration. | Troya, Edmund Bernard | 0.4 | $350.00 | $140.00 |
| 09/14/2023 - | Prepare summary analysis of next steps for entry of an order confirming plan and implementation of plan. | Troya, Edmund Bernard | 1.9 | $350.00 | $665.00 |
| 09/18/2023 - | Review case information for preparation of revised draft proposed order confirming plan. | Troya, Edmund Bernard | 2.3 | $350.00 | $805.00 |
| 09/20/2023 - | Further work on proposed order for confirmation of Bank of Hope Plan | Troya, Edmund Bernard | 4.6 | $350.00 | $1,610.00 |

Bank of Hope - Internal Use Only

| Date | Code | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2023 | - | Review transcript and correspondence regarding update of community board hearings for revision of draft order confirming plan. | Troya, Edmund Bernard | 0.8 | $350.00 | $280.00 |
| 09/25/2023 | - | Further work on proposed order confirming Bank of Hope plan for liquidation of Debtor's estate. | Troya, Edmund Bernard | 2.1 | $350.00 | $735.00 |
| 09/27/2023 | - | Assist in finalization of plan administrator agreement (0.3); further work on proposed order for confirmation of plan (1.3). | Troya, Edmund Bernard | 1.6 | $350.00 | $560.00 |
| 09/28/2023 | - | Further work on proposed order confirming plan. | Troya, Edmund Bernard | 3.8 | $350.00 | $1,330.00 |
| 09/29/2023 | - | Further work on order confirming Bank of Hope's chapter 11 plan (1.9); coordinate plans for filing of same (0.6); assist in finalization of plan administrator agreement (0.4). | Troya, Edmund Bernard | 2.9 | $350.00 | $1,015.00 |
| 09/13/2023 | E108 - Postage | Postage | | 1 | $10.35 | $10.35 |
| 09/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 1303009/23  Electronic Service | | 1 | $4.50 | $4.50 |
| 09/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 13030.09/23  Electronic Service | | 1 | $83.60 | $83.60 |
| 09/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 13030.09/23  Electronic Service | | 1 | $0.40 | $0.40 |
| 09/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 13030.09/23  Electronic Service | | 1 | $0.30 | $0.30 |
| 09/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 13030.09/23  Electronic Service | | 1 | $1.50 | $1.50 |
| 09/30/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 13030.09/23  Electronic Service | | 1 | $48.40 | $48.40 |

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 20839 |
| Date of Invoice: | 11/14/2023 |
| Billing Period: | 10/06/2023 - 10/31/2023 |
| Date Posted: | 11/14/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$19,295.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/18/2023 |
| Final Approver: | Angelee Harris |
| Approved Fees | $19,295.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $19,295.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $19,295.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

| Practice group: | Legal Department |
| Law Firm Matter No.: | 1 |
| Country (in Matter): | United States |

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/2023 | | Communication with counsel for B. Riley re status of plan administrator agreement and considering issues re same ( .2); communication with Z. Kass re status of lease with BEG ( .1). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 10/10/2023 | | Review communications between B. Riley and US Trustee re terms of plan administrator agreement ( .3); review of response to claim objection filed by Terry Chan ( .3); communications with client re above ( .3) | Sullivan, James M. | 0.9 | $500.00 | | | | $450.00 |
| 10/11/2023 | | Communications with B. Riley and US Trustee re plan administrator agreement ( .3), communications with client re Terry Chan claim objection and related issues ( .3); considering issues re reply to Terry Chan claim objection ( .3); considering issues re confirmation order ( .5); call with Z. Kass re confirmation order and related issues ( .2); communications with S. Keenan re confirmation order ( .1). | Sullivan, James M. | 1.7 | $500.00 | | | | $850.00 |
| 10/11/2023 | | Review draft response to objection to Terry Chan Claim (0.4); begin preparation of response in support of objection (4.4). | Troya, Edmund Bernard | 4.8 | $350.00 | | | | $1,680.00 |
| 10/12/2023 | | Continue preparation of reply in further support of objection to claim of Terry Chan (4.6); communications with counsel for Terry Chan and chambers regarding potential adjournment of hearing on said objection (0.6). | Troya, Edmund Bernard | 5.2 | $350.00 | | | | $1,820.00 |
| 10/12/2023 | | Communications with counsel for T. Chan re objection to administrative claim ( .7); communications with US Trustee and B. Riley re plan administrator agreement and review of revised agreement ( .5); communication with client re same ( .2); considering issues re reply to Terry Chan'a response to claim objection ( .5); considering issues re omnibus claim objection, filing of certificate of no objection re same, and notice of adjournment of hearing re objection to Terry Chan claim ( .7). | Sullivan, James M. | 2.6 | $500.00 | | | | $1,300.00 |
| 10/12/2023 | | Begin preparation of analysis of key pre- and post-confirmation events pursuant to plan documents and applicable law. | Troya, Edmund Bernard | 2.2 | $350.00 | | | | $770.00 |
| 10/13/2023 | | Draft and file CNO re Claims Objection Motion to Unresponsive Claims ( .8); Call PACER to confirm J. Sullivan PACER account was active ( .2). | Corwin, Matthew L. | 1 | $125.00 | | | | $125.00 |
| 10/13/2023 | | Follow up with parties in interest on review of revised proposed confirmation order. | Troya, Edmund Bernard | 0.3 | $350.00 | | | | $105.00 |
| 10/13/2023 | | Call with B. Riley re plan administrator agreement and case status ( .5); considering issues re certificate of no objection re omnibus claim objection and adjournment of Terry Chan claim objection ( .8); considering issues re confirmation order ( .5). | Sullivan, James M. | 1.8 | $500.00 | | | | $900.00 |
| 10/13/2023 | | Coordinate adjournment of hearing on objection to Terry Chan claim (0.6); coordinate preparation, filing and submission to court of certificate of no objection and proposed order and request for ruling on the omnibus objections (3.3). | Troya, Edmund Bernard | 3.9 | $350.00 | | | | $1,365.00 |

Bank of Hope - Internal Use Only

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2023 | Review of omnibus order denying and expunging claims. | Troya, Edmund Bernard | 0.2 | $350.00 | $70.00 |
| 10/16/2023 | Prepare summary of outstanding claims. | Troya, Edmund Bernard | 2.6 | $350.00 | $910.00 |
| 10/16/2023 | Communication with US Trustee re form of confirmation order (.1); review order granting omnibus claim objections (.1); communication with client re same (.1); review letter from S. Keenan re Debtor's disappointment (.1); considering issues re case status and strategy (.5); review update re remaining claims and considering issues re same (.4). | Sullivan, James M. | 1.3 | $500.00 | $650.00 |
| 10/17/2023 | Considering issues re status of remaining claims (.5); communication with Z. Kass re case status (.2). | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| 10/17/2023 | Revise analysis of outstanding claims. | Troya, Edmund Bernard | 1.6 | $350.00 | $560.00 |
| 10/18/2023 | Call with Z. Kass and M. Koenig re status of lease and confirmation order (.5); communications with client re status of remaining claims and considering issues re same (.5). | Sullivan, James M. | 1 | $500.00 | $500.00 |
| 10/18/2023 | Review of outstanding issues relating to lease (0.8); continue analysis of plan documents and supporting research regarding pre- and post-confirmation procedures (3.1); revise analysis of treatment of allowed claims (1.4). | Troya, Edmund Bernard | 5.3 | $350.00 | $1,855.00 |
| 10/19/2023 | Continue analysis of pre- and post-confirmation procedures. | Troya, Edmund Bernard | 3.3 | $350.00 | $1,155.00 |
| 10/20/2023 | Continue analysis of pre- and post-confirmation procedures. | Troya, Edmund Bernard | 1.8 | $350.00 | $630.00 |
| 10/23/2023 | Considering issues re plan confirmation order. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 10/23/2023 | Revise and circulate summary analysis of pre- and post-confirmation procedures for parties in interest and plan administrator. | Troya, Edmund Bernard | 4.2 | $350.00 | $1,470.00 |
| 10/24/2023 | Communication with T. Chan's counsel re claim objection (.1); considering issues re case status (.3). | Sullivan, James M. | 0.4 | $500.00 | $200.00 |
| 10/25/2023 | Communications with counsel for T. Chan re Chan claim objection and communication with client re same. | Sullivan, James M. | 0.2 | $500.00 | $100.00 |
| 10/26/2023 | Communications with potential investor (.5); communications with counsel for City re case status and strategy (.3); considering issues re same (.3). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 10/27/2023 | Prepare and circulate summary of relevant plan provisions relating to executory contracts and treatment of tenant leases. | Troya, Edmund Bernard | 0.8 | $350.00 | $280.00 |
| 10/27/2023 | Communications with counsel for City re plan confirmation order and considering issues re same. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |

# INVOICE

### *Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 23374 |
| Date of Invoice: | 12/22/2023 |
| Billing Period: | 11/02/2023 - 11/30/2023 |
| Date Posted: | 12/22/2023 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### *Amount Approved*

| | |
|---|---|
| **Approved Total** | **$8,673.83** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 12/26/2023 |
| Final Approver: | Andrew Park |
| Approved Fees | $8,657.50 |
| Approved Expenses | $16.33 |
| Approved Total (excl. Tax) | $8,673.83 |
| Comments to AP: | |

### *Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $8,673.83 | 100% | |

### *Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York 10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:   1
Country (in Matter):   United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 11/02/2023 | - | Coordinate finalization of plan confirmation order and related documents. | Troya, Edmund Bernard | 0.8 | $350.00 | | | | $280.00 |
| 11/02/2023 | - | Call with Z. Kass re case status and issues related to chapter 11 plan logistics (.3); considering issues re same (.3); communication with plan administrator re case status (.1); communication with M. Bruh and S. Keenan re MORs (.1). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 11/03/2023 | - | Communication with Z. Kass re articles re East Broadway Mall (.1); reviewing same (.2). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 11/04/2023 | - | Communication with client re articles re East Broadway Mall. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 11/06/2023 | - | Communications with client re articles re East Broadway Mall and remaining hurdles to effectiveness of the chapter 11 plan (.3); considering issues re same (.5). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 11/07/2023 | - | Register J. Sullivan on eCourts for ZoomGov Hearing on Objection to Terry Chan Claim. | Corwin, Matthew L. | 0.3 | $125.00 | | | | $37.50 |
| 11/07/2023 | - | Assist in preparation for upcoming hearing on objection to Terry Chan claim (1.4); communications with chambers regarding scope of said hearing (0.4). | Troya, Edmund Bernard | 1.8 | $350.00 | | | | $630.00 |
| 11/07/2023 | - | Communications with counsel for T. Chan re objection to T. Chan claim (.2); considering issues re upcoming hearing and communication to court re same (.6). | Sullivan, James M. | 0.8 | $500.00 | | | | $400.00 |
| 11/08/2023 | - | Prepare draft scheduling order for Terry Chan claim objection. | Troya, Edmund Bernard | 2.3 | $350.00 | | | | $805.00 |
| 11/08/2023 | - | Communication with Court re upcoming hearing (.1); considering issues re scheduling order re objection to T. Chan claim (.5). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 11/09/2023 | - | Revise draft scheduling order for Terry Chan claim objection. | Troya, Edmund Bernard | 1.6 | $350.00 | | | | $560.00 |
| 11/09/2023 | - | Call with Z. Kass re bankruptcy court hearing (.1); prepare for and participate in bankruptcy court status hearing (.8); communications with client re outcome of hearing and case status (.4); communication with potential backup bidder re case status (.2). | Sullivan, James M. | 1.5 | $500.00 | | | | $750.00 |
| 11/14/2023 | - | Considering issues re finalization of confirmation order. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 11/16/2023 | - | Communication with M. Bruh re case status (.1); communications with Z. Kass re confirmation order and conditions to effectiveness of chapter 11 plan and issues related to same (.8); considering issues re same (.4). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2023 - | Coordinate finalization of plan confirmation order. | Troya, Edmund Bernard | 0.8 | $350.00 | $280.00 |
| 11/17/2023 - | Working on finalization of confirmation order and considering issues re same. | Sullivan, James M. | 1.5 | $500.00 | $750.00 |
| 11/17/2023 - | Coordinate finalization of confirmation order. | Troya, Edmund Bernard | 1.3 | $350.00 | $455.00 |
| 11/20/2023 - | Review of monthly operating reports. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 11/27/2023 - | Considering issues re finalization of confirmation order and plan administrator agreement (.9); communications with Z. Kass re same (.2). | Sullivan, James M. | 1.1 | $500.00 | $550.00 |
| 11/27/2023 - | Coordinate finalization of plan confirmation order. | Troya, Edmund Bernard | 0.6 | $350.00 | $210.00 |
| 11/28/2023 - | Communications with Court re status of confirmation order (.1); communications with plan administrator re status of case (.1); considering issues re finalization of confirmation order (.5). | Sullivan, James M. | 0.7 | $500.00 | $350.00 |
| 11/30/2023 - | Attending to issues re finalization of confirmation order. | Sullivan, James M. | 0.5 | $500.00 | $250.00 |
| 11/30/2023 E106 - | Online Research Vendor 96253: CourtAlert.com, Inc., Voucher 1460111/23 Calendar Search | | 1 | $16.33 | $16.33 |

Bank of Hope - Internal Use Only

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 24793 |
| Date of Invoice: | 01/18/2024 |
| Billing Period: | 12/01/2023 - 12/31/2023 |
| Date Posted: | 01/18/2024 |

Invoice Description/Comment: East Broadway Mall Inc. (Bankruptcy Case)

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$6,108.40** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 01/19/2024 |
| Final Approver: | Andrew Park |
| Approved Fees | $6,092.50 |
| Approved Expenses | $15.90 |
| Approved Total (excl. Tax) | $6,108.40 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $6,108.40 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Law Firm Matter No.:    1
Country (in Matter):    United States

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2023 | - | Finalize and circulate plan documents and proposed order confirming plan. | Troya, Edmund Bernard | 4.7 | $350.00 | | | | $1,645.00 |
| 12/01/2023 | - | Finalizing notice of confirmation order and form of order and plan administrator agreement (.9)); considering issues re same (.8). | Sullivan, James M. | 1.7 | $500.00 | | | | $850.00 |
| 12/02/2023 | - | Revise plan papers and proposed order confirming same. | Troya, Edmund Bernard | 2.9 | $350.00 | | | | $1,015.00 |
| 12/02/2023 | - | Considering issues re finalization of notice of confirmation order and plan administrator agreement. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 12/04/2023 | - | Review and File Notice of Proposed Order Confirming Bank of Hope's Chapter 11 Plan of Liquidation; Serve Save by E-Mail; Draft and send e-mail to chambers enclosing proposed order. | Corwin, Matthew L. | 0.5 | $125.00 | | | | $62.50 |
| 12/04/2023 | - | Finalize proposed order approving plan and notice of same (2.2), coordinate filing and service of same (1.2). | Troya, Edmund Bernard | 3.4 | $350.00 | | | | $1,190.00 |
| 12/04/2023 | - | Considering issues re filing of notice of proposed confirmation order (.5); communications with Court re same (.2). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 12/07/2023 | - | Communication with S. Keenan re ch. 11 case. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 12/08/2023 | - | Review Confirmation Order entered by bankruptcy court (.5); communications with client re same (.2). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |
| 12/11/2023 | - | Communication with S. Keenan re case status (.1); considering issues re same (.2). | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| ███████ | ██████████████████████████████ | | ██ | ██ | ████ | | | | ████ |
| 12/20/2023 | - | Review of plan documents in response to communication from debtor's counsel regarding operation of property. | Troya, Edmund Bernard | 0.3 | $350.00 | | | | $105.00 |
| 12/20/2023 | - | Communication from S. Keenan re case status. | Sullivan, James M. | 0.1 | $500.00 | | | | $50.00 |
| 12/31/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 15646Pacer 10/01/23 - 12/31/23 | | 1 | $1.60 | | | | $1.60 |
| 12/31/2023 | E106 - Online Research | Vendor 2242: Pacer Service Center, Voucher 15646Pacer 10/01/23 - 12/31/23 | | 1 | $14.30 | | | | $14.30 |

# INVOICE

*Invoice Information*

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 26846 |
| Date of Invoice: | 02/23/2024 |
| Billing Period: | 01/03/2024 - 01/31/2024 |
| Date Posted: | 02/23/2024 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

*Amount Approved*

| | |
|---|---|
| **Approved Total** | **$2,355.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 02/23/2024 |
| Final Approver: | Kelly Cho |
| Approved Fees | $2,355.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $2,355.00 |
| Comments to AP: | |

*Accounting Code Allocations*

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $2,355.00 | 100% | |

*Vendor Address & Tax Information in Legal Tracker*
Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: -- Bank of Hope - Internal Use Only

Country (in Matter):    United States

**Invoice Line Items:**

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/2024 - | | Communications with debtor's counsel re status of bankruptcy (.2), review Hershey Chan bankruptcy pleadings (.4). | Sullivan, James M. | 0.6 | $500.00 | | | | $300.00 |
| 01/04/2024 - | | Communications with client re Hershey Chan bankruptcy filing and the status of the EBM bankruptcy case. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/08/2024 - | | Communication with counsel for City re status of lease negotiations (.1); communication with client re case status (.1). | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/10/2024 - | | Communications with counsel for City re status of lease negotiations and status of bankruptcy. | Sullivan, James M. | 0.5 | $500.00 | | | | $250.00 |
| 01/11/2024 - | | Communications with Court re hearing re BOH objection to T. Chan administrative claim and considering issues re same. | Sullivan, James M. | 0.3 | $500.00 | | | | $150.00 |
| 01/24/2024 - | | Communications with counsel for City re status of lease negotiations and issues related to bankruptcy (.5); considering issues re same (.4); communications with Court re request to adjourn upcoming hearing (.4). | Sullivan, James M. | 1.3 | $500.00 | | | | $650.00 |
| 01/26/2024 - | | Communications with court re upcoming hearing. | Sullivan, James M. | 0.2 | $500.00 | | | | $100.00 |
| 01/29/2024 - | | Review, file and Serve by e-mail Status Letter, Draft and send e-mail to Judge Jones Chambers containing same. | Corwin, Matthew L. | 0.6 | $125.00 | | | | $75.00 |
| 01/29/2024 - | | Assist in preparation of submission to court regarding status of plan implementation and request for adjournment of hearing on Terry Chan's claim. | Troya, Edmund Bernard | 0.8 | $350.00 | | | | $280.00 |
| 01/29/2024 - | | Communications with Court re upcoming court hearing (.2); communications with counsel for City re same (.1); drafting letter to Court re same (.4). | Sullivan, James M. | 0.7 | $500.00 | | | | $350.00 |

# Seyfarth

SEYFARTH SHAW LLP
233 S. WACKER DRIVE
SUITE 8000
CHICAGO, ILLINOIS 60606-6448
(312) 460-5000
FEDERAL ID 36-2152202
WWW.SEYFARTH.COM

March 18, 2024

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA 90010

Invoice No. 4451218
010463 119844 / 119844-000002
Bankruptcy - East Broadway Mall

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $500.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $500.00 |

## PLEASE RETURN THIS COPY WITH YOUR PAYMENT

## IF PAYING BY WIRE PLEASE REFERENCE CLIENT NAME & INVOICE NUMBER

| **PAYMENT BY CHECK VIA STANDARD MAIL:**<br>Seyfarth Shaw LLP<br>3807 Collections Center Drive<br>Chicago, IL 60693<br><br>**PAYMENT BY CHECK VIA OVERNIGHT MAIL:**<br>Bank of America Lockbox Services<br>3807 Collections Center Drive<br>Chicago, IL 60693 | **PAYMENT BY WIRE TO:**<br><br>Bank Name: Bank of America<br>Account Name: Seyfarth Shaw LLP Operating Account<br>Account Number: 5201743357<br>ABA Wire Payment Number: 026-009-593<br>ABA ACH Payment Number: 081-904-808<br>Swift Code: BOFAUS3N |

 **Seyfarth**

SEYFARTH SHAW LLP
233 S. WACKER DRIVE
SUITE 8000
CHICAGO, ILLINOIS 60606-6448
(312) 460-5000
FEDERAL ID 36-2152202
WWW.SEYFARTH.COM

March 18, 2024

Invoice No. 4451218
010463 119844 / 119844-000002
W6S

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA 90010

For legal services rendered through February 29, 2024

**Bankruptcy - East Broadway Mall**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/20/24 | J. Sullivan | 0.50 | Communications with counsel for the City regarding status of negotiations with Broadway East Group and strategy for consummating chapter 11 plan. |
| 02/23/24 | J. Sullivan | 0.50 | Communications with counsel for City regarding status of negotiations with Broadway East Group and strategy regarding consummation of chapter 11 plan. |

**Total Hours**                            **1.00**

**Total Fees**                                              $500.00

**Timekeeper Summary**

J. Sullivan        -    1.00    hours at    500.00    per hour

**Total Fees And Disbursements This Statement**                    $500.00

# INVOICE

### Invoice Information

| | |
|---|---|
| Firm/Vendor: | Windels Marx |
| Office: | New York |
| Invoice Number: | 28560 |
| Date of Invoice: | 03/26/2024 |
| Billing Period: | 02/01/2024 - 02/29/2024 |
| Date Posted: | 03/26/2024 |
| Invoice Description/Comment: | East Broadway Mall Inc. (Bankruptcy Case) |

### Amount Approved

| | |
|---|---|
| **Approved Total** | **$1,959.00** |
| **Invoice Currency:** | **USD** |
| Date Approved: | 04/01/2024 |
| Final Approver: | Kelly Cho |
| Approved Fees | $1,959.00 |
| Approved Expenses | $0.00 |
| Approved Total (excl. Tax) | $1,959.00 |
| Comments to AP: | |

### Accounting Code Allocations

| Branch Code | GL Number | Other AP Code | Amount | Percentage | Comment |
|---|---|---|---|---|---|
| 395 | 570020 | | $1,959.00 | 100% | |

### Vendor Address & Tax Information in Legal Tracker

Windels Marx
156 West 56th Street
New York, New York  10019

Tel: 212.237.1000
Fax: 212.262.1215

*Remittance Address*
Same as mail address
Vendor Tax ID: 13-2773235
VAT ID: --
GST ID: --
HST ID: --
PST ID: --  Bank of Hope - Internal Use Only

Country (in Matter):    United States

---

*Invoice Line Items:*

| Date | Description | Narrative | Timekeeper | Units | Rate | Adjust | Taxes | TaxType% | Amount |
|------|-------------|-----------|------------|-------|------|--------|-------|----------|--------|
| 02/01/2024 | - | Obtained bankruptcy docket sheet. | Mencio, Giselle | 0.2 | $195.00 | | | | $39.00 |
| 02/13/2024 | - | Call with NYC's counsel regarding status of lease negotiations with BEG/Lam, Chan; prepare email to A. Park regarding status of matter. | Peral, Eloy A. | 0.8 | $500.00 | | | | $400.00 |
| 02/13/2024 | | Telephone conference with City regarding status and next steps. | Malatak, Robert J. | 0.8 | $500.00 | | | | $400.00 |
| 02/15/2024 | - | Coordinate response to correspondence from office of United States Trustee regarding status of case and plan. | Troya, Edmund Bernard | 0.2 | $350.00 | | | | $70.00 |
| 02/22/2024 | - | Email and call with NYC's counsel regarding status of discussion with BEG. | Peral, Eloy A. | 0.3 | $500.00 | | | | $150.00 |
| 02/29/2024 | - | Start drafting of letter to court advising of case status and Chan's obstructionism and requesting status conference; review various documents in connection with same. | Peral, Eloy A. | 1.8 | $500.00 | | | | $900.00 |

Bank of Hope - Internal Use Only

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** April 30, 2024

**INVOICE NUMBER:** 50024037
**CLIENT MATTER:** 119844.000002

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

### INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $18,784.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $18,784.00 |

Please return this copy with your payment. If paying by wire please reference client name & invoice number.

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 5201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N


**Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** April 30, 2024

**INVOICE NUMBER:** 50024037
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through March 31, 2024

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/05/24 | J. Sullivan | 0.50 | Communications with client regarding case status (.2); communications with counsel for City regarding same (.3). |
| 03/08/24 | J. Sullivan | 0.50 | Communications with client regarding bankruptcy motion and related issues; considering issues regarding same. |
| 03/11/24 | J. Sullivan | 2.20 | Communications with counsel for City re motion for supplemental relief relating to chapter 11 plan (.2); considering issues re same (.5); drafting same (1.5). |
| 03/14/24 | J. Sullivan | 1.20 | Considering issues regarding motion for supplemental relief relating to chapter 11 plan. |
| 03/15/24 | J. Sullivan | 4.50 | Communications with counsel for City regarding motion for supplemental relief regarding chapter 11 plan (.5); drafting same (4.0). |
| 03/15/24 | J. Sullivan | 1.70 | Communications with counsel for City regarding motion for supplemental relief relating to chapter 11 plan (.2); considering issues regarding same (.5); drafting same (1.5). |
| 03/18/24 | J. Sullivan | 1.40 | Review notice of appearance and considering issues regarding same (.2); call with counsel for Broadway East Group (.1); review bankruptcy pleadings (.2); communication with client regarding monthly operating report (.1); considering issues regarding preparation of motion in aid of implementation of chapter 11 plan (.8). |
| 03/19/24 | A. Sanchez | 0.60 | Review status of chapter 11 proceeding and draft appearance regarding same. |
| 03/19/24 | J. Sullivan | 1.30 | Considering issues regarding filing of notice of appearance (.1); considering issues regarding preparation of motion in aid of implementation of chapter 11 plan (1.2). |
| 03/20/24 | A. Sanchez | 0.20 | Final quality control revision and submission notice to bankruptcy court. |
| 03/20/24 | J. Sullivan | 5.90 | Considering issues regarding preparation of motion in aid of implementation of chapter 11 plan (.8); drafting same (5.1). |

**INVOICE DATE:** April 30, 2024
**INVOICE NUMBER:** 50024037
**CLIENT MATTER:** 119844.000002

Seyfarth Shaw LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/21/24 | J. Sullivan | 6.10 | Communications with counsel for City regarding preparation of motion for aid in implementation of chapter 11 plan (.9); communications with counsel for Broadway East Group regarding same (.2); considering issues regarding preparation of motion in aid of implementation of chapter 11 plan (1.6); drafting same (3.4). |
| 03/22/24 | J. Sullivan | 3.80 | Drafting motion in aid of implementation of chapter 11 plan. |
| 03/25/24 | J. Sullivan | 0.50 | Communication with B. Lam regarding status of lease; considering issues regarding same. |
| 03/26/24 | J. Sullivan | 0.90 | Communication with B. Moore regarding case status and potential for settlement of T. Chan claim (.1); considering issues regarding same (.3); communication with counsel for City regarding case status (.1); considering issues regarding same (.4). |
| 03/27/24 | J. Sullivan | 0.90 | Communications with B. Moore regarding T. Chan claim and related issues (.6); considering issues regarding same (.3). |
| 03/28/24 | J. Sullivan | 3.60 | Drafting status letter to the Court regarding status of chapter 11 case and status of Bank of Hope objection to Terry Chan claim (1.4); communications with counsel for City regarding same (.3); drafting motion for relief in aid of confirmed chapter 11 plan (1.4); communications with counsel for City regarding same (.3); communications with client regarding same (.2). |
| 03/29/24 | J. Sullivan | 2.00 | Communications with B. Moore, S. Keenan, Z. Kass, and M. Koenig regarding status letter to the Court regarding status of chapter 11 case and Bank of Hope's objection to Terry Chan claim (1.3); revising same (.6); call to counsel for Broadway East Group regarding status of lease (.1). |

| | | |
|------|------|------|
| **Total Hours** | **37.80** | |
| **Total Fees** | | **$18,784.00** |

**TIMEKEEPER SUMMARY**

| | | | | | |
|------|------|------|------|------|------|
| A. Sanchez | - | 0.80 | hours at | $355.00 | per hour |
| J. Sullivan | - | 37.00 | hours at | $500.00 | per hour |

**Total Fees and Disbursements This Statement**          $18,784.00

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** July 11, 2024

**INVOICE NUMBER:** 50083454
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $5,581.00 |
| Total Disbursements | $250.00 |
| Total Fees and Disbursements This Statement | $5,831.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N



Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** July 11, 2024

**INVOICE NUMBER:** 50083454
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through June 30, 2024

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 05/02/24 | J. Sullivan | 2.10 | Revising form of order and subtenant notice (1.6); communications with counsel for BEG and City regarding same (.3); considering issues regarding consent to change counsel in Chan state court litigation (.2). |
| 05/03/24 | J. Sullivan | 1.10 | Communications with counsel for City and BEG regarding revised order granting motion for relief in aid of implementation of chapter 11 plan (.4); considering issues regarding certificate of no objection regarding same (.5); communications with Court regarding same (.2). |
| 05/06/24 | J. Sullivan | 0.60 | Communications with Court regarding certificate of no objection (.2); considering issues regarding same (.2); call with Z. Kass regarding same and form of order (.2); communications with Broadway East Group regarding tenant notice (.2). |
| 05/07/24 | J. Sullivan | 0.50 | Communications with D. Chan and M. Koenig regarding finalizing notice to subtenants and considering issues regarding same. |
| 05/08/24 | J. Sullivan | 0.50 | Communications with S. Keenan regarding issues regarding plan consummation (.1); communications with client regarding case status (.1); considering issues regarding same (.3). |
| ▮▮▮▮▮ | | | ▮▮▮▮▮ |
| 05/09/24 | J. Sullivan | 0.30 | Communication with B. Lam regarding status of lease (.1); communication with client regarding same and anticipated closing date (.2). |
| 05/14/24 | J. Sullivan | 0.60 | Communications with D. Chan regarding status of lease closing and related issues (.2); review documents relating to same (.3); communication with client regarding same (.1). |
| ▮▮▮▮▮ | | | ▮▮▮▮▮ |
| ▮▮▮▮▮ | | | ▮▮▮▮▮ |
| 05/20/24 | J. Sullivan | 0.50 | Communications with counsel for city and counsel for BEG regarding status of lease and notice to subtenants (.3); communications with S. Keenan regarding T. Chan document production (.2). |

**INVOICE DATE:** July 11, 2024
**INVOICE NUMBER:** 50083454
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/21/24 | J. Sullivan | 0.50 | Communications with counsel for City regarding status of BEG lease and issues related to finalizing of subtenant notice (.3); considering issues regarding same (.2). |
| 05/21/24 | J. Sullivan | 0.20 | Communications with client and Windels Marx regarding consent to change attorney in connection with Chan state court litigation. |
| 05/24/24 | J. Sullivan | 1.70 | Communications with S. Keenan regarding T. Chan document production (.2); review documents (1.0); communications with counsel for City regarding same (.4); communications with client regarding same (.1) |
| 05/28/24 | J. Sullivan | 0.50 | Considering issues regarding finalization and service of subtenant notice. |
| 05/30/24 | J. Sullivan | 0.70 | Communications with counsel for City regarding notice to subtenants and BEG's visiting of subtenants in the mall (.4); communication with S. Keenan regarding same (.1); communications with client regarding leases with subtenants (.1); considering issues regarding same (.1). |
| 05/31/24 | J. Sullivan | 0.50 | Communications with counsel for City regarding translation of subtenant notice (.2); considering issues regarding finalization and service of subtenant notice (.3). |

**Total Hours**        11.30

**Total Fees**                                                  $5,581.00

**TIMEKEEPER SUMMARY**

| | | | | |
|---|---|---|---|---|
| H. Hazel | - | 0.20 | hours at | $155.00 per hour |
| J. Sullivan | - | 11.10 | hours at | $500.00 per hour |

| Disbursements | Value |
|---------------|-------|
| Docketing Services | 250.00 |

**Total Disbursements**                                          $250.00

**Total Fees and Disbursements This Statement**                  $5,831.00

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** July 11, 2024

**INVOICE NUMBER:** 50083380
**CLIENT MATTER:** 119844.000002

**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $22,546.50 |
| Total Disbursements | $125.00 |
| Total Fees and Disbursements This Statement | $22,671.50 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name & invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** July 11, 2024

**INVOICE NUMBER:** 50083380
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through May 31, 2024

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 04/01/24 | J. Sullivan | 2.80 | Communications with S. Keenan regarding draft status letter to the Court (.5); revising status letter (1.3); internal communications with R. Boylan and T. Pacheco regarding finalization and filing of same and regarding upcoming court hearing (.5); communications with D. Chan regarding Broadway East Group and status of lease closing (.2); considering issues regarding same (.3). |
| 04/01/24 | R. Boylan | 0.80 | Prepare status letter (.6); correspond with J. Sullivan regarding the same (.2). |
| 04/02/24 | J. Sullivan | 6.50 | Communications with D. Chan regarding Broadway East Group lease and related issues (.2); communications with counsel for City regarding preparation of motion to obtain relief in aid of confirmed chapter 11 plan (.6); considering issues regarding same (1.8); communications with client regarding same and regarding status of chapter 11 case (.3); communications with S. Keenan regarding status letter and issues related to East Broadway Mall (.4); considering issues regarding same (.5); research news clippings regarding East Broadway mall (1.2); considering issues regarding preparation of notice to subtenants (1.5). |
| 04/02/24 | R. Boylan | 1.90 | Prepare notice to subtenants (1.7); correspond with J. Sullivan regarding the same (.2). |
| 04/03/24 | J. Sullivan | 3.80 | Communications with D. Chan regarding Broadway East Group lease and related issues (.2); communications with plan administrator regarding case status (.2); communications with L. Calderon regarding adjournment of 4-4-24 hearing (.2); considering issues regarding preparation of letter to Court regarding adjournment of hearings (.3); revising same (.3); review City's comments to motion for relief in aid of chapter 11 plan (.6); communications with counsel for City regarding same (.5); communications with client regarding same and related issues (.3); communications with S. Keenan regarding case status (.2); revising motion (1.0). |
| 04/03/24 | R. Boylan | 0.80 | Prepare motion for supplemental relief (.6); correspond with J. Sullivan regarding the same (.2). |

**INVOICE DATE:** July 11, 2024
**INVOICE NUMBER:** 50083380
**CLIENT MATTER:** 119844.000002

Seyfarth Shaw LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/04/24 | J. Sullivan | 4.20 | Revising motion for relief in aid of chapter 11 plan (2.9); communications with counsel for City regarding same (.7); communications with S. Keenan regarding same and regarding ongoing request for subtenant information (.3); communications with D. Chan regarding motion and status of Broadway East Group (.3). |
| 04/08/24 | J. Sullivan | 0.50 | Communications with counsel for City regarding negotiations with Broadway East Group regarding lease (.3); considering issues regarding same (.2). |
| 04/09/24 | J. Sullivan | 6.90 | Communications with D. Chan regarding Broadway East Group lease and motion for relief in aid of chapter 11 plan (.8); communications with counsel for City regarding same (.9); communications with counsel for debtor regarding motion and related issues (.2); communications with client regarding same (.4); revising motion (4.4); communications with T. Buck regarding motion (.2). |
| 04/10/24 | J. Sullivan | 5.90 | Communications with Court regarding motion in aid of chapter 11 plan (.3); communications with counsel for debtor regarding same and related issues (.4); communications with counsel for City regarding same (.9); communications with counsel for Broadway East Group regarding same (.3); communications with client regarding same (.2); revising motion (2.8); revising form of notice of subtenant notice (.9); communications with T. Buck regarding motion (.1). |
| 04/10/24 | R. Boylan | 1.80 | Revise notice to subtenants (1.6); correspond with J. Sullivan regarding the same (.2). |
| 04/11/24 | J. Sullivan | 1.80 | Prepare for and participate in bankruptcy court status hearing (1.5); communication with client regarding same (.3). |
| 04/15/24 | J. Sullivan | 0.40 | Communications with counsel for City regarding Broadway East Group lease and related issues (.2); considering issues regarding same (.2). |
| 04/22/24 | J. Sullivan | 1.20 | Communications with counsel for debtor, US Trustee, T. Chan, and G. Chan regarding motion for relief in aid of implementation of chapter 11 plan (.5); review monthly operating report (.2); communication with client regarding same (.1); communication with BEG regarding status of case (.2); communication with counsel for City regarding status of BEG lease (.2). |
| 04/23/24 | J. Sullivan | 1.00 | Communications with counsel for City regarding status of negotiations with BEG regarding BEG lease (.2); considering issues regarding same (.2); communications with M. Bruh regarding motion for relief in aid of chapter 11 plan (.1); communications with counsel for City regarding same (.2); considering issues regarding same (.3). |
| 04/26/24 | J. Sullivan | 0.60 | Communications with counsel for City regarding motion for relief in aid of chapter 11 plan (.3); considering issues regarding same (.3). |

**INVOICE DATE:** July 11, 2024                                          **Seyfarth Shaw LLP**
**INVOICE NUMBER:** 50083380
**CLIENT MATTER:** 119844.000002

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 04/29/24 | J. Sullivan | 1.70 | Considering issues regarding motion for relief in aid of implementation of chapter 11 plan (.8); call with A. Soong regarding same (.2); call with B. Moore regarding same (.2); considering issues regarding the filing of a certificate of no objection with respect to same (.5). |
| 04/30/24 | J. Sullivan | 0.80 | Considering issues regarding certificate of no objection regarding motion for relief in aid of chapter 11 plan (.6); communications with B. Moore regarding comments to proposed form of order (.2). |
| 04/30/24 | R. Boylan | 0.80 | Prepare certificate of no objection (.6); correspond with J. Sullivan regarding the same (.2). |

**Total Hours**                          45.30

**Total Fees**                                                    $22,546.50

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| R. Boylan | - | 6.10 | hours at | $500.00 | per hour |
| H. Hazel | - | 0.30 | hours at | $155.00 | per hour |
| J. Sullivan | - | 38.90 | hours at | $500.00 | per hour |

| <u>Disbursements</u> | <u>Value</u> |
|---|---|
| Docketing Services | 125.00 |

**Total Disbursements**                                          $125.00

**Total Fees and Disbursements This Statement**                  $22,671.50

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** July 11, 2024

**INVOICE NUMBER:** 50083491
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $5,977.50 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $5,977.50 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** July 11, 2024

**INVOICE NUMBER:** 50083491
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through June 30, 2024

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 06/02/24 | R. Boylan | 0.50 | Coordinate service of notices to subtenants. |
| 06/02/24 | J. Sullivan | 0.20 | Communications with client regarding subleases and tenant contact info and considering issues regarding same. |
| 06/03/24 | R. Boylan | 1.80 | Coordinate service of notices to subtenants. |
| 06/03/24 | J. Sullivan | 0.60 | Communications with client regarding subleases and status of BEG lease and plan confirmation (.4); communications with counsel for City regarding status of BEG lease (.2). |
| 06/04/24 | J. Sullivan | 0.50 | Review form of subtenant notice and considering issues regarding same (.3); communications with counsel for City regarding same (.2). |
| 06/05/24 | J. Sullivan | 0.30 | Communications with counsel for City regarding discussions with BEG and notice to subtenants. |
| 06/06/24 | J. Sullivan | 0.20 | Attending to issues related to ensuring service of notice to subtenants. |
| 06/07/24 | J. Sullivan | 0.40 | Interoffice communications with R. Boylan regarding service of subtenant notice (.2); communications with court regarding adjournment of June 11 court hearing and filing of notice of adjournment regarding same (.2). |
| 06/10/24 | H. Hazel | 0.40 | Draft letter of adjournment. |
| 06/10/24 | J. Sullivan | 0.30 | Considering issues regarding filing of letter adjourning matters scheduled for hearing on June 11, 2024. |
| | | | |
| 06/11/24 | H. Hazel | 0.10 | Finalize letter of adjournment. |
| 06/11/24 | J. Sullivan | 0.20 | Revise hearing adjournment letter. |

**INVOICE DATE:** July 11, 2024
**INVOICE NUMBER:** 50083491                                        Seyfarth Shaw LLP
**CLIENT MATTER:** 119844.000002

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/24/24 | J. Sullivan | 0.70 | Communications with client regarding case status and considering issues regarding same (.5); communications with counsel for City regarding status of BEG lease (.2). |
| 06/24/24 | J. Sullivan | 1.30 | Considering issues regarding preparation of notice of appearance and claim for surplus funds (1.0) |
| 06/26/24 | J. Sullivan | 1.10 | Letter from debtor's counsel regarding issues regarding ownership of BEG (.2); considering issues regarding same (.5); communications with client regarding same (.2); communications with counsel for City regarding same (.2). |
| 06/27/24 | J. Sullivan | 0.70 | Communications with counsel for the City regarding status of closing and letter from debtor's counsel regarding ownership of BEG (.5); communications with debtor's counsel regarding letter regarding ownership of BEG (.2). |
| 06/28/24 | J. Sullivan | 1.00 | Communications with counsel for City regarding letter from debtor's counsel regarding change in BEG ownership (.6); communications with counsel for BEG regarding same (.2); communications with client regarding same (.2). |

| | | |
|---|---|---|
| **Total Hours** | **12.30** | |

| | | |
|---|---|---|
| **Total Fees** | | **$5,977.50** |

**TIMEKEEPER SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| R. Boylan | - | 2.30 | hours at | $500.00 | per hour |
| H. Hazel | - | 0.50 | hours at | $155.00 | per hour |
| J. Sullivan | - | 9.50 | hours at | $500.00 | per hour |

**Total Fees and Disbursements This Statement**                                    **$5,977.50**

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** August 23, 2024

**INVOICE NUMBER:** 50115399
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $4,596.50 |
| Total Disbursements | $503.10 |
| Total Fees and Disbursements This Statement | $5,099.60 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name & invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N



Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** August 23, 2024

**INVOICE NUMBER:** 50115399
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through July 31, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/25/24 | H. Hazel | 0.30 | Draft NOA for BOH. |
| 07/02/24 | J. Sullivan | 0.30 | Communications with debtor's counsel regarding BEG shareholder composition (.2); communication with counsel for BEG regarding same (.1). |
| 07/03/24 | J. Sullivan | 0.70 | Conference call with counsel for City and BEG regarding BEG lease and BEG shareholder composition (.4); communications with counsel for City regarding same (.3). |
| 07/10/24 | J. Sullivan | 1.10 | Letter from S. Keenan regarding concerns regarding BEG investors (.2); communications with counsel for City regarding same (.2); considering issues regarding same (.2); Zoom call with counsel for City and BEG regarding same and regarding status of ground lease and related issues (.5). |
| 07/15/24 | J. Sullivan | 0.10 | Communications with Z. Kass regarding architect. |
| 07/18/24 | J. Sullivan | 0.50 | Communications with client regarding status of BEG ground lease and discussions with BEG and City regarding same (.2); considering issues regarding same (.3). |
| 07/23/24 | J. Sullivan | 0.90 | Communications with counsel for City and BEG regarding status of ground lease and investor disclosure (.3); communications with client regarding same (.3); considering issues regarding same (.3). |
| 07/24/24 | J. Sullivan | 2.40 | Communications with counsel for BEG regarding status of BEG lease and related issues (.5); communications with counsel for City regarding same (.6); communications with client regarding same (.5); considering issues regarding same (.8). |
| 07/25/24 | J. Sullivan | 0.70 | Communications with BEG's counsel regarding request for response to S. Keenan letter (.4); considering issues regarding same (.3). |
| 07/26/24 | J. Sullivan | 0.50 | Calls with counsel for City regarding negotiations with BEG regarding ground lease and related issues. |
| 07/29/24 | J. Sullivan | 0.30 | Call with client regarding status of EBM discussions regarding BEG lease and related issues. |

**INVOICE DATE:** August 23, 2024
**INVOICE NUMBER:** 50115399
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/30/24 | J. Sullivan | 1.40 | Call with counsel for City and BEG regarding status of ground lease and related issues (.8); communications with client regarding same (.4); communications with S. Keenan and D. Chan regarding arranging access at the mall to complete remaining inspection (.2). |
| 07/31/24 | J. Sullivan | 0.20 | Communications with D. Chan and S. Keenan regarding BEG access to mall. |

| | | |
|---|---|---|
| **Total Hours** | **9.40** | |

| | | |
|---|---|---|
| **Total Fees** | | **$4,596.50** |

**TIMEKEEPER SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| H. Hazel | - | 0.30 | hours at | $155.00 | per hour |
| J. Sullivan | - | 9.10 | hours at | $500.00 | per hour |

| Disbursements | Value |
|---------------|-------|
| Docketing Services | 500.00 |
| Other Professionals | 3.10 |

| | |
|---|---|
| **Total Disbursements** | **$503.10** |

| | |
|---|---|
| **Total Fees and Disbursements This Statement** | **$5,099.60** |

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** September 27, 2024

**INVOICE NUMBER:** 50136207
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $1,500.00 |
| Total Disbursements | $10.40 |
| Total Fees and Disbursements This Statement | $1,510.40 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** September 27, 2024

**INVOICE NUMBER:** 50136207
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through August 31, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/01/24 | J. Sullivan | 0.30 | Communications with S. Keenan and D. Chan regarding BEG's access to mall to complete remaining diligence items. |
| 08/12/24 | J. Sullivan | 0.30 | Communications with counsel for City regarding status of BEG lease (.2); considering issues regarding same (.1). |
| 08/15/24 | J. Sullivan | 0.80 | Communications with court regarding hearing on T. Chan claim (.3); considering issues regarding same (.3); communications with counsel for City regarding BEG lease (.2). |
| 08/16/24 | J. Sullivan | 0.20 | Communications with counsel for City regarding status of BEG lease and related issues. |
| 08/19/24 | J. Sullivan | 0.40 | Communications with court regarding hearing on T. Chan claim objection (.2); review scheduling order (.1); communications with parties regarding same (.1). |
| 08/27/24 | J. Sullivan | 0.80 | Review monthly operating reports (.5); communications with counsel for City regarding status of BEG lease and related issues (.3). |
| 08/28/24 | J. Sullivan | 0.20 | Communications with M. Bruh and S. Keenan regarding defective MORs. |

**Total Hours**          **3.00**

**Total Fees**                                                                          **$1,500.00**

**TIMEKEEPER SUMMARY**

J. Sullivan          -          3.00          hours at          $500.00   per hour

| Disbursements | Value |
|---------------|-------|
| Other Professionals | 10.40 |

**INVOICE DATE:** September 27, 2024
**INVOICE NUMBER:** 50136207
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

**Total Disbursements**                                              $10.40

**Total Fees and Disbursements This Statement**              **$1,510.40**

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** November 26, 2024

**INVOICE NUMBER:** 50171283
**CLIENT MATTER:** 119844.000002

**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $950.00 |
| Total Disbursements | $3,364.20 |
| Total Fees and Disbursements This Statement | $4,314.20 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

Bills are due and payable upon receipt. This statement does not include expenses not yet received by this office,
which might have been incurred during the period covered by this billing.

Page 1



Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** November 26, 2024

**INVOICE NUMBER:** 50171283
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through October 31, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/09/24 | J. Sullivan | 0.20 | Review amended proof of claim filed by IRS. |
| 09/19/24 | J. Sullivan | 0.50 | Communications with counsel for City regarding status of BEG lease and due diligence items requested from BEG related to same. |
| 09/23/24 | J. Sullivan | 0.40 | Communication with B. Lam regarding status of BEG lease (.2); communication with counsel for City regarding same (.2). |
| 09/26/24 | J. Sullivan | 0.60 | Communications with counsel for City regarding status of BEG lease (.2); considering issues regarding same (.4). |
| 09/30/24 | J. Sullivan | 0.20 | Communication with counsel for City regarding status of BEG lease. |

| **Total Hours** | | **1.90** | |
|------|------|------|------|

**Total Fees**                                                                 **$950.00**

**TIMEKEEPER SUMMARY**

| J. Sullivan | - | 1.90 | hours at | $500.00 | per hour |
|-------------|---|------|----------|---------|----------|

| **Disbursements** | **Value** |
|-------------------|-----------|
| Process Server | 3,364.20 |

**Total Disbursements**                                                         **$3,364.20**

**Total Fees and Disbursements This Statement**                                 **$4,314.20**

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** November 26, 2024

**INVOICE NUMBER:** 50171663
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $1,800.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $1,800.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** November 26, 2024

**INVOICE NUMBER:** 50171663
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through October 31, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/24 | J. Sullivan | 0.70 | Communications with counsel for City regarding status of BEG lease and related issues (.5); considering issues regarding same (.2). |
| 10/11/24 | J. Sullivan | 0.30 | Communications with B. Lam regarding status of BEG ground lease and related issues. |
| 10/18/24 | J. Sullivan | 0.40 | Communications with counsel for City regarding status of BEG lease (.2); considering issues regarding same (.2). |
| 10/28/24 | J. Sullivan | 0.50 | Communications with counsel for City regarding status of BEG lease and related issues (.2); considering issues regarding same (.2); communication with client regarding case status (.1). |
| 10/30/24 | J. Sullivan | 0.70 | Communications with counsel for City regarding status of BEG lease and related issues (.4); considering issues regarding same (.3). |
| 10/31/24 | J. Sullivan | 1.00 | Communications with Court regarding status of hearing on objection to Terry Chan claim and related issues (.5); call to S. Keenan regarding desire for status hearing (.1); considering issues regarding case status (.3); communication with counsel for City regarding case status (.1). |

| | | | |
|------|-----------|-------|-------------|
| **Total Hours** | | **3.60** | |
| **Total Fees** | | | **$1,800.00** |

**TIMEKEEPER SUMMARY**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Sullivan | - | 3.60 | hours at | $500.00 | per hour | |

**Total Fees and Disbursements This Statement**                                       **$1,800.00**

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** December 12, 2024

**INVOICE NUMBER:** 50180683
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $7,400.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $7,400.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N



Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** December 12, 2024

**INVOICE NUMBER:** 50180683
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through November 30, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/24 | J. Sullivan | 1.20 | Communications with client regarding status of chapter 11 case (.3); communications with counsel for BEG regarding status of BEG lease (.4); communications with counsel for T. Chan regarding upcoming hearing (.2); considering issues regarding upcoming hearing (.3). |
| 11/03/24 | R. Boylan | 0.20 | Correspond with J. Sullivan regarding filing a status letter with Judge Jones [Objection Hearing Adjournment]. |
| 11/04/24 | R. Boylan | 0.90 | Prepare status letter and correspond with J. Sullivan regarding the same. |
| 11/04/24 | J. Sullivan | 0.70 | Revising letter to court requesting adjournment of upcoming hearing (.2); considering issues regarding same (.2); communication with court regarding same (.1); communications with client regarding status of chapter 11 case (.2). |
| 11/05/24 | J. Sullivan | 2.70 | Communications with S. Keenan regarding chapter 11 case; communications with counsel for City regarding same; reviewing plan and disclosure statement and confirmation order and considering issues regarding consummation of chapter 11 plan. |
| 11/06/24 | J. Sullivan | 0.30 | Call with counsel for City regarding BEG lease and issues regarding consummation of chapter 11 plan (.2); communications with Court regarding Nov. 7 hearing (.1). |
| 11/07/24 | J. Sullivan | 1.20 | Participate in bankruptcy court hearing (.7); communications with debtor's counsel and review of article regarding East Broadway Mall (.3); communication with client regarding status of chapter 11 case (.2). |
| 11/08/24 | J. Sullivan | 0.30 | Prepare for and participate in status call with client regarding status of EBM bankruptcy case. |
| 11/08/24 | J. Sullivan | 0.20 | Conference call with status of chapter 11 case. |
| 11/13/24 | J. Sullivan | 0.30 | Communications with counsel for BEG regarding due diligence documents submitted to City (.2); communication to counsel for City regarding status of BEG lease (.1). |
| 11/14/24 | J. Sullivan | 0.70 | Communications with counsel for BEG regarding due diligence documents (.2); reviewing same (.5). |

**INVOICE DATE:** December 12, 2024
**INVOICE NUMBER:** 50180683
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/19/24 | J. Sullivan | 2.00 | Communications with counsel for City regarding status of negotiations with BEG and status of chapter 11 case (.3); considering issues regarding same (.2); communications with BEG regarding due diligence requests (.3); drafting status update for client regarding status of chapter 11 case (.5); communications with client relating to consummation of chapter 11 plan (.2); considering issues regarding same (.5). |
| 11/20/24 | J. Sullivan | 1.40 | Communications with potential bidders regarding potential for serving as backup bidder (.8); communications with counsel for City regarding status of BEG transaction and communications with backup bidders (.2); communications with BEG regarding due diligence (.2); reviewing same (.2). |
| 11/21/24 | J. Sullivan | 0.40 | Communications with potential backup bidders. |
| 11/25/24 | J. Sullivan | 0.70 | Communications with Z. Kass regarding status of BEG lease and related issues (.2); considering issues regarding consummation of chapter 11 plan (.5). |
| 11/26/24 | J. Sullivan | 0.70 | Communications with counsel for City regarding status of BEG lease and related issues (.3); considering issues regarding consummation of chapter 11 plan (.4). |
| 11/27/24 | J. Sullivan | 0.90 | Communications with counsel for City regarding status of BEG lease and related issues (.4); considering issues regarding consummation of chapter 11 plan (.5). |

| | | |
|---|---|---|
| **Total Hours** | **14.80** | |
| **Total Fees** | | **$7,400.00** |

**TIMEKEEPER SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| R. Boylan | - | 1.10 | hours at | $500.00 | per hour |
| J. Sullivan | - | 13.70 | hours at | $500.00 | per hour |

| | |
|---|---|
| **Total Fees and Disbursements This Statement** | **$7,400.00** |

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** January 31, 2025

**INVOICE NUMBER:** 50203781
**CLIENT MATTER:** 119844.000002

**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $1,100.00 |
| Total Disbursements | $286.96 |
| Total Fees and Disbursements This Statement | $1,386.96 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name & invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** January 31, 2025

**INVOICE NUMBER:** 50203781
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through December 31, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/24 | J. Sullivan | 0.20 | Communication from D. Chan regarding status of BEG lease and related issues and considering issues regarding same. |
| 12/11/24 | J. Sullivan | 0.60 | Communications with B. Lam regarding status of BEG lease and related issues (.2); communications with counsel for City regarding same (.2); communications with S. Keenan regarding potential backup bid by G. Chan (.2). |
| 12/12/24 | J. Sullivan | 0.30 | Communications with client regarding case status (.1); considering issues regarding same (.2). |
| 12/13/24 | J. Sullivan | 0.60 | Communications with client regarding efforts to consummate chapter 11 plan (.2); considering issues regarding same (.4). |
| 12/17/24 | J. Sullivan | 0.30 | Communications with counsel for City regarding status of BEG lease (.2); communication with BEG regarding same (.1). |
| 12/30/24 | J. Sullivan | 0.20 | Communications with client regarding status of BEG lease. |

| **Total Hours** | | **2.20** | |
|---|---|---|---|

| **Total Fees** | | | **$1,100.00** |
|---|---|---|---|

**TIMEKEEPER SUMMARY**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Sullivan | - | 2.20 | hours at | $500.00 | per hour | |

**Disbursements**

███████████        ███
███████             ███
                    ███

---

Page 2

**INVOICE DATE:** January 31, 2025
**INVOICE NUMBER:** 50203781
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** March 31, 2025

**INVOICE NUMBER:** 50231900
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $2,585.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $2,585.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name & invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N



Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** March 31, 2025

**INVOICE NUMBER:** 50231900
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through January 31, 2025

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/03/25 | J. Sullivan | 0.10 | Communications with counsel for T. Chan regarding status of EBM bankruptcy. |
| 01/03/25 | J. Sullivan | 0.30 | Communications with counsel for City regarding status of EBM bankruptcy and related issues. |
| 01/03/25 | J. Sullivan | 0.10 | Considering issues regarding same. |
| 01/09/25 | J. Sullivan | 0.20 | Communication with counsel for City regarding status of BEG lease. |
| 01/10/25 | J. Sullivan | 0.30 | Communications with counsel for City regarding discussions between City and BEG regarding BEG lease. |
| 01/10/25 | J. Sullivan | 0.30 | Considering issues regarding same. |
| 01/13/25 | J. Sullivan | 0.20 | Communications with counsel for City regarding BEG lease and related issues. |
| 01/13/25 | J. Sullivan | 0.30 | Communications with client regarding update regarding status of EBM bankruptcy case. |
| 01/13/25 | J. Sullivan | 0.40 | Communications with counsel for potential back-up bidder and issues regarding same. |
| 01/14/25 | J. Sullivan | 0.30 | Communications with client regarding status of EBM bankruptcy case and issues regarding consummation of plan. |
| 01/14/25 | J. Sullivan | 0.30 | Considering issues regarding same. |
| 01/28/25 | J. Sullivan | 0.20 | Communications with counsel for City regarding status of BEG lease. |
| 01/28/25 | J. Sullivan | 0.20 | Considering issues regarding same. |
| 01/30/25 | J. Sullivan | 0.10 | Communications with D. Chan regarding status of BEG lease. |
| 01/30/25 | J. Sullivan | 0.10 | Communications with counsel for City regarding same. |
| 01/31/25 | J. Sullivan | 0.50 | Communications with D. Chan regarding status of BEG lease. |
| 01/31/25 | J. Sullivan | 0.50 | Considering issues regarding potential alternatives. |
| 01/31/25 | J. Sullivan | 0.30 | Communications with counsel for City regarding same. |

**INVOICE DATE:** March 31, 2025                                          **Seyfarth Shaw LLP**
**INVOICE NUMBER:** 50231900
**CLIENT MATTER:** 119844.000002

| | | |
|---|---|---|
| **Total Hours** | 4.70 | |
| **Total Fees** | | $2,585.00 |

**TIMEKEEPER SUMMARY**

 J. Sullivan                    -          4.70       hours at        $550.00   per hour

**Total Fees and Disbursements This Statement**                          $2,585.00

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** March 31, 2025

**INVOICE NUMBER:** 50232013
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $1,595.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $1,595.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N



Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** March 31, 2025

**INVOICE NUMBER:** 50232013
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through February 28, 2025

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/04/25 | J. Sullivan | 0.20 | Communication from counsel for ConEd regarding administrative claim. |
| 02/04/25 | J. Sullivan | 0.20 | Communications with counsel for debtor and counsel for City regarding same. |
| 02/04/25 | J. Sullivan | 0.30 | Considering issues regarding same. |
| 02/05/25 | J. Sullivan | 0.10 | Communications with counsel for BEG regarding BEG lease. |
| 02/05/25 | J. Sullivan | 0.10 | Communication with counsel for City regarding same. |
| 02/07/25 | J. Sullivan | 0.20 | Communications with counsel for City regarding status of BEG lease and related issues. |
| 02/07/25 | J. Sullivan | 0.10 | Communications with counsel for BEG regarding same. |
| 02/07/25 | J. Sullivan | 0.10 | Considering issues regarding same. |
| 02/12/25 | J. Sullivan | 0.20 | Communications with C. Chen regarding Broadway East Group offer. |
| 02/12/25 | J. Sullivan | 0.20 | Communications with client regarding discussions with counsel for City regarding status of BEG transaction. |
| 02/12/25 | J. Sullivan | 0.10 | Communication with client regarding same. |
| 02/18/25 | J. Sullivan | 0.20 | Considering issues regarding same. |
| 02/18/25 | J. Sullivan | 0.30 | Communications with counsel for City regarding status of BEG lease and related issues. |
| 02/24/25 | J. Sullivan | 0.20 | Communications with counsel for NYC regarding status of BEG lease and related issues. |
| 02/24/25 | J. Sullivan | 0.20 | Considering issues regarding same. |
| 02/24/25 | J. Sullivan | 0.20 | Communications with client regarding same. |

**INVOICE DATE:** March 31, 2025                                         **Seyfarth Shaw LLP**
**INVOICE NUMBER:** 50232013
**CLIENT MATTER:** 119844.000002

| Total Hours | 2.90 | |
|---|---|---|

**Total Fees**                                                                $1,595.00

**TIMEKEEPER SUMMARY**

J. Sullivan              -        2.90      hours at        $550.00   per hour

**Total Fees and Disbursements This Statement**                               $1,595.00

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** April 25, 2025

**INVOICE NUMBER:** 50246677
**CLIENT MATTER:** 119844.000002
**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $1,870.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $1,870.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name & invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** April 25, 2025

**INVOICE NUMBER:** 50246677
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through March 31, 2025

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/05/25 | J. Sullivan | 0.70 | Call with counsel for City regarding status of BEG lease (.2); considering issues regarding same (.3); communications with client regarding same (.2). |
| 03/19/25 | J. Sullivan | 0.20 | Communication with counsel for City regarding BEG lease and considering issues regarding same. |
| 03/24/25 | J. Sullivan | 1.20 | Communications with counsel for City regarding status of BEG lease and related issues (.4); communications with client regarding same (.2); review US Trustee's motion to dismiss chapter 11 case (.3); communications with counsel for City regarding same (.2); communication from S. Keenan regarding same (.1). |
| 03/25/25 | J. Sullivan | 0.10 | Communication with S. Keenan regarding  case status. |
| 03/27/25 | J. Sullivan | 0.30 | Communications with client regarding US Trustee's motion to dismiss chapter 11 case. |
| 03/31/25 | J. Sullivan | 0.90 | Communications with counsel for City regarding US Trustee's motion to dismiss ch. 11 case and status of BEG lease (.3); communication with M. Bruh regarding same (.1); considering issues regarding same (.5). |

| | | |
|---|---|---|
| **Total Hours** | **3.40** | |
| **Total Fees** | | **$1,870.00** |

**TIMEKEEPER SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| J. Sullivan | - | 3.40 | hours at | $550.00 | per hour |

**Total Fees and Disbursements This Statement**                    **$1,870.00**

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** May 16, 2025

**INVOICE NUMBER:** 50258606
**CLIENT MATTER:** 119844.000002

**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $3,245.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $3,245.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N



Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** May 16, 2025

**INVOICE NUMBER:** 50258606
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through April 30, 2025

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/01/25 | J. Sullivan | 0.20 | Calls to M. Bruh regarding US Trustee's motion to dismiss case. |
| 04/02/25 | J. Sullivan | 0.20 | Call with M. Bruh regarding US Trustee's motion to dismiss case. |
| 04/03/25 | J. Sullivan | 0.30 | Communications with counsel for City regarding discussions with M. Bruh regarding US Trustee's motion to dismiss bankruptcy case. |
| 04/07/25 | J. Sullivan | 0.30 | Communication with B. Moore regarding objection to T. Chan claim (.1); communication with counsel for City regarding status of BEG lease (.1); considering issues regarding same (.1). |
| 04/08/25 | J. Sullivan | 1.10 | Communications with counsel for City regarding BEG lease status and status of bankruptcy case (.3); considering issues regarding same (.2); communications with client regarding same (.2); communications with B. Moore regarding objection to T. Chan claim (.2); considering issues regarding same (.2). |
| 04/11/25 | J. Sullivan | 0.20 | Communication with counsel for City regarding status of BEG negotiations (.1); considering issues regarding same (.1). |
| 04/14/25 | J. Sullivan | 0.30 | Communications with counsel for City regarding status of BEG lease and related issues. |
| 04/17/25 | J. Sullivan | 0.20 | Communications with counsel for BEG regarding status of BEG lease and related issues. |
| 04/18/25 | J. Sullivan | 0.40 | Communication with counsel for NYC regarding BEG lease and considering issues regarding same; communication with counsel for BEG regarding same. |
| 04/21/25 | J. Sullivan | 0.70 | Communications with counsel for BEG regarding status of BEG lease (.1); communications with M. Koenig regarding same and status of UST motion to dismiss case (.3); considering issues regarding same (.2); communication with M. Bruh regarding status of UST motion to dismiss case (.1). |

**INVOICE DATE:** May 16, 2025                                                          **Seyfarth Shaw LLP**
**INVOICE NUMBER:** 50258606
**CLIENT MATTER:** 119844.000002

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/22/25 | J. Sullivan | 1.20 | Communications with M. Bruh regarding status of bankruptcy case and adjournment of US Trustee's motion to dismiss case (.4); communications with D. Chan regarding status of BEG lease (.1); communications with M. Koenig regarding same and regarding US Trustee's motion to dismiss (.5); communications with B. Moore regarding efforts to resolve BOH's objection to T. Chan claim (.1); considering issues regarding same (.1). |
| 04/28/25 | J. Sullivan | 0.20 | Communications with counsel for City regarding status of BEG lease (.1); considering issues regarding same (.1). |
| 04/29/25 | J. Sullivan | 0.20 | Communications with counsel for City regarding status of BEG lease (.1); considering issues regarding same (.1). |
| 04/30/25 | J. Sullivan | 0.40 | Communications with counsel for BEG regarding status of BEG lease (.1); communications with counsel for City regarding same (.1); considering issues regarding same (.1); communication with client regarding same (.1). |

| | | | |
|---|---|---|---|
| **Total Hours** | | **5.90** | |
| **Total Fees** | | | $3,245.00 |

**TIMEKEEPER SUMMARY**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Sullivan | - | 5.90 | hours at | $550.00 | per hour | |

**Total Fees and Disbursements This Statement**                                        $3,245.00

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** June 30, 2025

**INVOICE NUMBER:** 50285587
**CLIENT MATTER:** 119844.000002

**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $2,585.00 |
| Total Disbursements | $0.00 |
| Total Fees and Disbursements This Statement | $2,585.00 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name & invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

Bills are due and payable upon receipt. This statement does not include expenses not yet received by this office,
which might have been incurred during the period covered by this billing.

Page 1

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** June 30, 2025

**INVOICE NUMBER:** 50285587
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA 90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through May 31, 2025

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/01/25 | J. Sullivan | 0.20 | Communication with client regarding status of bankruptcy case (.1); considering issues regarding same (.1). |
| 05/09/25 | J. Sullivan | 0.80 | Communications with counsel for City regarding status of BEG lease (.2); communications with counsel for BEG regarding status of BEG lease (.2); considering issues regarding same (.1); communications with counsel for T. Chan regarding potential for settlement of T. Chan claim (.2); considering issues regarding same (.1). |
| 05/10/25 | J. Sullivan | 0.30 | Communication with counsel for BEG regarding status of BEG lease (.2); considering issues regarding same (.1). |
| 05/13/25 | J. Sullivan | 0.80 | Review Con Ed's motion for payment of administrative claim and considering issues regarding same (.5); communications with debtor's counsel regarding same (.1); communications with Con Ed's counsel regarding same (.2). |
| 05/16/25 | J. Sullivan | 0.50 | Communications with client regarding status of BEG lease (.2); communications with counsel for City regarding same and considering issues regarding same (.3). |
| 05/17/25 | J. Sullivan | 0.10 | Communication with counsel for City regarding status of BEG lease. |
| 05/19/25 | J. Sullivan | 0.20 | Communication with counsel for BEG regarding status of BEG lease (.1); communication with counsel for City regarding same (.1). |
| 05/20/25 | J. Sullivan | 0.40 | Communication with debtor's counsel regarding May 29 hearing (.1); communication with court regarding same (.1); communication with M. Bruh regarding same (.1); communication with counsel for City regarding same (.1). |
| 05/22/25 | J. Sullivan | 0.80 | Numerous communications with the other parties and the Court regarding adjournment of the May 29 hearing date and related issues. |
| 05/23/25 | J. Sullivan | 0.20 | Communications with client regarding status of case. |
| 05/27/25 | J. Sullivan | 0.20 | Communications with client regarding status of EBM bankruptcy case. |
| 05/28/25 | J. Sullivan | 0.20 | Communications to counsel for City regarding status of EBM bankruptcy case; considering issues regarding same. |

**INVOICE DATE:** June 30, 2025
**INVOICE NUMBER:** 50285587
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

| | | |
|---|---|---|
| **Total Hours** | **4.70** | |
| **Total Fees** | | **$2,585.00** |

**TIMEKEEPER SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| J. Sullivan | - | 4.70 | hours at | $550.00 | per hour |

**Total Fees and Disbursements This Statement**                    **$2,585.00**

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** September 4, 2025

**INVOICE NUMBER:** 50318582
**CLIENT MATTER:** 119844.000002

**Bankruptcy - East Broadway Mall**

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

## INVOICE SUMMARY

| | |
|---|---|
| Total Fees | $21,395.00 |
| Total Disbursements | $9.30 |
| Total Fees and Disbursements This Statement | $21,404.30 |

Please return this copy with your payment. If you pay via wire/ACH, kindly reference your client name
& invoice # and/or forward your remittance advice to wirepayments@seyfarth.com

**Payment By Check Via Standard Mail:**
Seyfarth Shaw LLP
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Check Via Overnight Mail:**
Bank of America Lockbox Services
3807 Collections Center Drive
Chicago, IL 60693

**Payment By Wire To:**
Bank Name: Bank of America
Account Name: Seyfarth Shaw LLP Operating Account
Account Number: 005201743357
ABA Wire Payment Number: 026-009-593
ABA ACH Payment Number: 081-904-808
Swift Code: BOFAUS3N

Bills are due and payable upon receipt. This statement does not include expenses not yet received by this office,
which might have been incurred during the period covered by this billing.

 **Seyfarth**

Seyfarth Shaw LLP
233 S. Wacker Drive
Suite 8000
Chicago, Illinois 60606-6448
(312) 460-5000
Federal ID 36-2152202
www.seyfarth.com

**INVOICE DATE:** September 4, 2025

**INVOICE NUMBER:** 50318582
**CLIENT MATTER:** 119844.000002 / 010463

Bank of Hope
3731 Wilshire Blvd.
2nd & 4th Fl.
Los Angeles, CA  90010

**Bankruptcy - East Broadway Mall**

For legal services rendered through August 15, 2025

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/01/25 | J. Sullivan | 2.10 | Communications with counsel for City regarding case status and claim analysis (.7); revising claim analysis (1.2); communications with D. Chan regarding same (.2). |
| 08/05/25 | J. Sullivan | 1.30 | Communications with counsel for ConEdison and counsel for debtor regarding July utility invoice (.2); communication with counsel for City regarding same (.1); communications with Plan Administrator regarding steps needed in connection with plan consummation (.2); considering issues regarding same (.8). |
| 08/06/25 | J. Sullivan | 2.60 | Communications with plan administrator regarding steps needed for plan to go effective and duties of plan administrator under chapter 11 plan (.5); considering issues regarding same (1.8); communications with counsel for City regarding same (.3). |
| 08/07/25 | J. Sullivan | 3.00 | Review agenda for pre-closing call with City and BEG (.2); communication with client regarding same (.1); participate in pre-closing call with City and BEG (.8); communications with client regarding same (.5); communications with Windels Marx regarding release of funds from escrow (.2); review revised closing statement (.2); communications from BEG regarding letter to subtenants (.2); considering issues regarding BEG closing and related issues (.8). |
| 08/07/25 | L. Wanger | 0.40 | Attention to transaction matters; discussion with J. Sullivan regarding tasks in anticipation of closing. |
| 08/08/25 | J. Sullivan | 0.20 | Communication with Windels regarding release of funds from escrow. |
| 08/09/25 | J. Sullivan | 0.40 | Communication with D. Chan regarding draft of proposed notice to subtenants (.2); reviewing same (.2). |
| 08/11/25 | J. Sullivan | 2.10 | Communication with plan administrator regarding terms of plan administrator agreement and related issues (.2); considering issues regarding same (.3); communications with counsel for City regarding same (.3); communication with D. Chan regarding proposed notice to subtenants (.2); communications with counsel for City and BEG regarding proposed closing statement and issues related to closing (.5); reviewing proposed closing statement and considering issues regarding same (.6). |

**INVOICE DATE:** September 4, 2025
**INVOICE NUMBER:** 50318582
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/12/25 | L. Wanger | 2.00 | Review Escrow Agreement (.5); draft Instruction Letter directing the Escrow Agent to release Escrow Funds to the Bank of Hope (1.5). |
| 08/12/25 | J. Sullivan | 4.50 | Communication with plan administrator regarding preparation for closing and related issues (.7); communications with counsel for City and BEG in preparation for closing (1.2); considering issues regarding proposed closing statement (.7); considering issues regarding joint instruction letter regarding release of funds from escrow in connection with closing (.6); considering issues in connection with closing (1.2). |
| 08/13/25 | L. Wanger | 2.50 | Draft Flow of Funds Memorandum (2.5). |
| 08/13/25 | J. Sullivan | 3.30 | Communications with plan administrator regarding creation of post-effective date account (.4); considering issues regarding same (.4); communications with BEG and escrow agent regarding joint instruction letter regarding release of funds from escrow (.3); considering issues regarding same (.3); considering issues regarding preparation of flow of funds memo in connection with the closing (1.3); preparations for closing (.6). |
| 08/14/25 | L. Wanger | 1.80 | Draft Flow of Funds Memorandum (1.2); attention to tasks and correspondence in anticipation of closing (.6). |
| 08/14/25 | J. Sullivan | 4.90 | Consideration of issues regarding preparation of flow of funds memo related to closing (1.2); communications with counsel for BEG, the City, and the plan administrator regarding proposed letter to subtenants (.5); considering issues regarding same (.3); communications with counsel for City in connection with closing (.7); communications with plan administrator regarding same (.2); communications with escrow agent and counsel for BEG regarding joint instruction letter (.3); communication with counsel for Con Edison and debtor regarding status of payment to Con Edison (.2); revising flow of funds memo (.5); communications with client regarding closing and execution of signature pages (.3); considering issues regarding action items related to closing and preparation of memo regarding same (.7). |
| 08/15/25 | L. Wanger | 3.70 | Attention to tasks and correspondence in anticipation of closing (.5); compile and circulate executed copy of the Joint Instruction Letter authorizing release of funds from escrow (.4); compile and circulate executed copy of the Flow of Funds Memorandum (.4); conference with all transaction parties to facilitate closing (2); correspondence to all parties regarding wire confirmations and status of receipt (.3); circulate executed Notice to Subtenants executed by the Plan Administrator (.1). |
| 08/15/25 | J. Sullivan | 4.10 | Numerous communications with client, counsel for City and BEG, and plan administrator in connection with closing, including circulation of signature pages on closing documents and release of funds (2.4); consideration of issues related to same (1.7). |

**Total Hours**    38.90

**Total Fees**    $21,395.00

**INVOICE DATE:** September 4, 2025
**INVOICE NUMBER:** 50318582
**CLIENT MATTER:** 119844.000002

**Seyfarth Shaw LLP**

**TIMEKEEPER SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| J. Sullivan | - | 28.50 | hours at | $550.00 | per hour |
| L. Wanger | - | 10.40 | hours at | $550.00 | per hour |

**Disbursements**          **Value**

███████████          ███

███████████                                        ███

█████████████████                        ███